# Exhibit A

Andrew J. Christensen (SBN: 260748)
Law Offices of Andrew J. Christensen, P.C.
1970 Broadway, Suite 550
Oakland, CA 94612
Tel: (510) 761-7183
Fax: (510) 680-3430
Andrew@CaliforniaHomeLawyer.com

Attorney for Debtor
Ayo Akatugba

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

| In the Matter of: | Case No. 18-40285 RJN 13 |
|---|---|
| Ayo Akatugba | CHAPTER 13 |
| | Stipulation |
| Debtor | |

Debtor and Responding Party Creditors NewRez LLC, DBA Shellpoint Mortgage Servicing, Morgan Stanley Mortgage Capital Holdings, and UMB Bank, National Association as trustee for PRL Title Trust 1 as successor in interest to Morgan Stanley (collectively, "Creditors") enter into this Stipulation through their respective counsel of record to resolve certain matters related to Debtor's Motion to Enforce the Terms of the Confirmed Plan, and for Violation of the Automatic Stay, and Violation of 3002.1 that was filed on July 26, 2019 as docket number 48 in this bankruptcy case (the "Motion to Enforce"), and also to address Debtor's Amended Motion for Judgment in Contested Matter Regarding Debtor's Motion to Enforce the Terms of the Confirmed Plan, and for Violation of the Automatic Stay, and Violation of 3002.1 Against Creditor DRI Mortgage Opportunity Fund LP, SN Servicing Corporation, Morgan Stanley Mortgage Capital Holdings, and NewRez LLC, DBA Shellpoint Mortgage Servicing, and Against UMB BANK, National Association not in its individual capacity but solely as legal title trustee for PRL Title Trust 1 as successor in interest to Morgan Stanley, filed on September 1, 2020 docket number 128 (the "Motion for Judgment").

## Recitals

WHEREAS: NewRez LLC, DBA Shellpoint Mortgage Servicing ("Shellpoint") is the authorized servicing agent acting under power of attorney for UMB BANK, National Association as trustee for PRL Title Trust 1, ("UMB Bank") as successor in interest to named defendant Morgan Stanley Mortgage Capital Holdings ("Morgan Stanley"). With regard to Debtor's loan at issue in this bankruptcy case, UMB Bank and Morgan Stanley admit they are liable for the acts of their authorized servicing agent Shellpoint.

On April 12, 2018, Proof of Claim #6 was filed by SN Servicing as servicing agent for DRI. The Proof of Claim stated that the monthly post-petition installment amount was $1,634.69.

Debtor filed Debtor's Motion to Enforce the Terms of the Confirmed Plan, and for Violation of the Automatic Stay, and Violation of 3002.1 Against Creditor DRI Mortgage Opportunity Fund LP, SN Servicing Corporation, Morgan Stanley Mortgage Capital Holdings, and NewRez LLC, DBA Shellpoint Mortgage Servicing on July 26, 2019 as docket number 48 in this bankruptcy case (the "Motion to Enforce").

Debtor filed a related Amended Motion for Judgment in Contested Matter Regarding Debtor's Motion to Enforce on September 1, 2020 docket number 128. (the "Motion for Judgment").

In the Motion to Enforce and the Motion for Judgment Debtor alleged facts constituting misapplication of mortgage payments made by Debtor to Creditors directly and through the chapter 13 Trustee.

## Stipulation

The Parties stipulate as follows:

Jurisdiction is proper as to NewRez LLC, DBA Shellpoint Mortgage Servicing, Morgan Stanley Mortgage Capital Holdings, and UMB BANK, National Association as legal title trustee for PRL Title Trust 1 as successor in interest to Morgan Stanley.

Responding Party Creditors Shellpoint and UMB Bank as successor to Morgan Stanley admitted in declarations, pleadings, and uncontested payment history evidence that they misapplied payments received from the Debtor and the Trustee to the loan during the bankruptcy case as

identified in Debtor's Motion to Enforce and Motion for Judgment.

The misapplication of payments by Shellpoint and UMB Bank as successor to Morgan Stanley, and Morgan Stanley, as described in Debtor's Motion to Enforce and Motion for Judgment, violated the terms of the confirmed plan, and violated the automatic stay.

The misapplied payment errors made by Shellpoint and UMB Bank as successor to Morgan Stanley, and Morgan Stanley, identified in Debtor's Motion to Enforce and Motion for Judgment were not all fully reconciled or corrected before Debtor filed the Motion to Enforce on July 26, 2019.

The efforts of Responding Party Creditors to reconcile the errors and misapplied payments began as a result of Debtor's Motion to Enforce.

Shellpoint, UMB Bank, and Morgan Stanley, SN Servicing and DRI failed to file a valid notice of mortgage payment change in this case in violation of Bankruptcy Rule 3002.1.

Shellpoint, UMB Bank, and Morgan Stanley, SN Servicing and DRI charged Debtor a monthly mortgage payment in excess of the $1,634.69 amount as stated in the Proof of Claim, without a proper notice of mortgage payment change in violation of Rule 3002.1 from the petition date in February 2018 until the date of entry of this Order. On November 7, 2019, Shellpoint filed a request for withdrawal (docket number 75), of its untimely May 8, 2019 notice of payment change to $1,717.70.

Shellpoint, UMB Bank, and Morgan Stanley are liable to Debtor for the violations of the confirmed plan, violation of the automatic stay §362(a)(1) and (5) and (6), and violation of Rule 3002.1.

The proper amount of the monthly direct mortgage payment due from the petition date through November 30, 2020 is $1,634.69 each month. Responding Party Creditors' entitlement to receive any amount more than this until they file a valid notice of mortgage payment change is hereby waived.

Starting December 1, 2020, the monthly payment amount is $1,717.70. Shellpoint shall file a valid Notice of Mortgage Payment Change for this amount conforming to this Order. The monthly payment shall then remain at $1,717.70 until a further valid Notice of Mortgage Payment Change

1    while debtor's confirmed plan remains in effect.

2         As of October 6, 2020, Debtor is current on all direct post-petition direct mortgage payments,

3    and payments through the chapter 13 Trustee.

4         Debtor reserves all rights to object to the Proof of Claim.

5         The charge for fees of $650 post-petition will be allowed and will be payable by Debtor at

6    the end of the bankruptcy case. No other fee or charge shall be allowed for any purpose for any time

7    before the date of this order that was not included in the original Proof of Claim 6 in this Bankruptcy

8    Case.

9         Shellpoint will adjust the unpaid principal balance owed on Debtor's Loan to $270,622.20

10   as of October 6, 2020 in Shellpoint's system of record.

11        Shellpoint and UMB Bank stipulate to pay Debtor $1,500 to resolve the claim for damages

12   and refund for over-payments for the failure to file a valid notice of mortgage payment change under

13   Rule 3002.1.

14        Pursuant to Rule 3002.1(i) Responding Party Creditors named herein and any successors in

15   interest shall be prohibited from asserting that Debtor owed monthly post-petition installments in

16   an amount different than the $1,634.69 per month stated in the Proof of Claim 6 from the petition

17   date until November 30, 2020, at any future time or proceeding. Responding Party Creditors named

18   herein or successors in interest are precluded from presenting the omitted information, in any form,

19   as evidence in any contested matter or adversary proceeding.

20        Defendants Shellpoint and UMB Bank, or their successors in interest, shall make another

21   reconciliation of the Debtor's Loan in their official system of record after completion of the chapter

22   13 plan to reconcile the manual bankruptcy accounting and the accounting of contractual payments

23   in the system of record.

24        Debtor is entitled to attorney fees and costs for bringing this Contested Matter in the Motion

25   to Enforce the Terms of the Confirmed Plan and for Violation of the Automatic Stay and Violation

26   of Rule 3002.1 pursuant to §362(k)(1), Rule 3002.1(i), and California Civil Code §1717, and

27   Bankruptcy Code §105.

28        Debtor shall file a motion for attorney fees and costs after entry of this Order and the court

1 shall determine the proper amount of fees and costs pursuant to the applicable legal standards under

2 §362(k), Rule 3002.1(i), and California Civil Code §1717, and Bankruptcy Code §105, and

3 *America's Servicing Co. v. Schwartz-Tallard (In re Schwartz-Tallard)*, 803 F.3d 1095 (9th Cir.

4 2015).

5       Debtor is entitled to fees and costs incurred in making and litigating a motion for attorney's

6 fees and costs (fees on fees) under the same applicable standards.

7       The Parties agree that this will resolve all issues of damages and liability in this Contested

8 Matter relating to Debtor's Motion to Enforce.

9       Responding Party Creditors Shellpoint, UMB Bank, and Morgan Stanley, stipulate that they

10 are each jointly and severally liable for all damages and attorney's fees and costs in this stipulation

11 and as awarded by the Court on the subsequent Motion for Attorney Fees.

12

13

14 DATED:  October 14, 2020

                            /s/ Andrew J. Christensen

15                             Andrew J. Christensen

16                             Attorney for Debtor

17 DATED:  October 14, 2020

                            /s/ Preston Ascherin

18                             Preston Ascherin

Attorney for Secured Creditor

19                             UMB BANK, N.A. as trustee for PRL Title Trust 1, and

MORGAN STANLEY MORTGAGE CAPITAL

20                             HOLDINGS, LLC and NEWREZ LLC dba

SHELLPOINT MORTGAGE SERVICING

21

22

23

24

25

26

27

28

1  Andrew J. Christensen (SBN: 260748)
   Law Offices of Andrew J. Christensen, P.C.
2  1970 Broadway, Suite 550
   Oakland, CA 94612
3  Tel: (510) 761-7183
   Fax: (510) 680-3430
4  Andrew@CaliforniaHomeLawyer.com

5  Attorney for Debtor
   Ayo Akatugba

**The following constitutes the order of the Court.**
**Signed: October 15, 2020**

_____
**Roger L. Efremsky**
**U.S. Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In the Matter of: | Case No. 18-40285 RJN 13 |
| Ayo Akatugba | CHAPTER 13 |
| | Order Approving Stipulation |
| Debtor | |

The Stipulation between Debtor and Responding Party Creditors NewRez LLC, DBA Shellpoint Mortgage Servicing, Morgan Stanley Mortgage Capital Holdings, and UMB Bank, National Association as trustee for PRL Title Trust 1 as successor in interest to Morgan Stanley (collectively, "Creditors") filed on October 14, 2020 as document number 151 is hereby approved. The terms of the stipulation shall be the order of this Court.

*** END OF ORDER***

-1-

Court Service List

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

-1-

# <u>Exhibit B</u>

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor 1 | Ayo H. Akatugba |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the : Northern | District of California (State) |
| Case number | 18-40285 |

<u>Official Form 410S1</u>

# Notice of Mortgage Payment Change

**12/15**

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.

**Name of creditor:** UMB BANK, National Association, not in its individual capacity, but solely as legal title trustee for PRL Title Trust I

**Court claim no.** (if known): 6

**Last four digits** of any number you use to identify the debtor's account: XXXXXX5946

**Date of payment change:**
Must be at least 21 days after date of this notice — 8/1/2021

**New total payment:**
Principal, interest, and escrow, if any — $1,995.28

---

### Part 1: Escrow Account Payment Adjustment

1. **Will there be a change in the debtor's escrow account payment?**

   ☐ No
   ☒ Yes. Attach a copy of the escrow account statement prepared in a form consistent with applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why: _____
   _____

   Current escrow payment:   $ 402.19          New escrow payment :   $ 679.77

### Part 2: Mortgage Payment Adjustment

2. **Will the debtor's principal and interest payment change based on an adjustment to the interest rate in the debtor's variable-rate account?**

   ☒ No
   ☐ Yes. Attach a copy of the rate change notice prepared in a form consistent with applicable nonbankruptcy law. If a notice is not attached, explain why: _____

   Current interest rate:          %          New interest rate:          %

   Current principal and interest payment: $ _____          New principal and interest payment: $ _____

### Part 3: Other Payment Change

3. **Will there be a change in the debtor's mortgage payment for a reason not listed above?**

   ☒ No
   ☐ Yes. Attach a copy of any documents describing the basis for the change, such as repayment plan or loan modification agreement.
   *(Court approval may be required before the payment change can take effect.)*

   Reason for change: _____

   Current mortgage payment:   $ _____          New mortgage payment:   $ _____

Case 18-40285   Doc# 86   Filed 07/06/23   Entered 07/06/23 09:10:38   Page 1 of 50
Case 18-40285   Doc# 86   Filed 07/06/23   Entered 07/06/23 09:10:38   Page 1 of 50
of 82

| **Part 4:** | **Sign Here** |
|---|---|

The person completing this Notice must sign it.  Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐ I am the creditor.

☒ I am the creditor's authorized agent

**I declare under penalty of perjury that the information provided in this Notice is true and correct to the best of my knowledge, information, and reasonable belief.**

| X | */s/Ciro A Mestres* | Date | 7/1/2021 |
|---|---|---|---|
| | Signature | | |

| Print: | Ciro | A | Mestres | Title | Authorized Agent for Creditor |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| Company | McCalla Raymer Leibert Pierce, LLC |
|---|---|

| Address | 1544 Old Alabama Road | | |
|---|---|---|---|
| | Number        Street | | |
| | Roswell | GA | 30076 |
| | City | State | ZIP Code |

| Contact phone | 678-281-6516 | Email | Ciro.Mestres@mccalla.com |
|---|---|---|---|

|  | Bankruptcy Case No.: 18-40285 |
|---|---|
| In Re: | Chapter: 13 |
| Ayo H. Akatugba | Judge: Roger L. Efremsky |

## CERTIFICATE OF SERVICE

I, Ciro A Mestres, of McCalla Raymer Leibert Pierce, LLC, 1544 Old Alabama Road, Roswell, GA 30076, certify:

That I am, and at all times hereinafter mentioned, was more than 18 years of age;

That on the date below, I caused to be served a copy of the within NOTICE OF MORTGAGE PAYMENT CHANGE filed in this bankruptcy matter on the following parties at the addresses shown, by regular United States Mail, with proper postage affixed, unless another manner of service is expressly indicated:

Ayo H. Akatugba
9355 Vista Court
Oakland, CA 94603

Andrew Christensen                    *(served via ECF Notification)*
Andrew J. Christensen, Attorney at Law
1970 Broadway #550
Oakland, CA 94612

Martha G. Bronitsky, Trustee          *(served via ECF Notification)*
P.O. Box 5004
Hayward, CA 94540-5004

U.S. Trustee                          *(served via ECF Notification)*
Office of the U.S. Trustee/Oak
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.

Executed on:    7/6/2021    By:    */s/Ciro A Mestres*
                 (date)              Ciro A Mestres
                                     Authorized Agent for Creditor



Shellpoint Mortgage Servicing
Servicing
PO Box 10826
Greenville, SC  29603 0826
For Inquiries:  (800) 365-7107

AYO AKATUGBA
9355 VISTA CT
OAKLAND CA  94603

Analysis Date:                                    June 24, 2021
Loan:          ████████
Property Address:
9355 VISTA COURT
OAKLAND, CA  94603

## Annual Escrow Account Disclosure Statement - Account History

The following is an overview of your escrow account with Shellpoint Mortgage Servicing. It contains  the history of escrow payments made on your behalf in the prior year, and a snapshot of the anticipated disbursements for the coming year Any potential adjustments due to increases or decreases with your escrow items may affect your monthly payment If your escrow payment increases, your monthly payment will also increase. If the escrow payment decreases, your mortgage payment will decrease.

| Payment Information | Contractual | Effective Aug01, 2021 |
|---|---|---|
| P & I Pmt: | $1,315.51 | $1,315.51 |
| Escrow Pmt: | $402.19 | $679.77 |
| Other Funds Pmt: | $0.00 | $0.00 |
| Asst. Pmt (-): | $0.00 | $0.00 |
| Reserve Acct Pmt: | $0.00 | $0.00 |
| Total Payment | $1,717.70 | $1,995.28 |

| Prior Esc Pmt | December 01, 2020 |
|---|---|
| P & I Pmt: | $1,315.51 |
| Escrow Pmt: | $402.19 |
| Other Funds Pmt: | $0.00 |
| Asst. Pmt (-): | $0.00 |
| Resrv Acct Pmt: | $0.00 |
| Total Payment | $1,717.70 |

| Escrow Balance Calculation | |
|---|---|
| Due Date: | May 01, 2021 |
| Escrow Balance: | -$953.87 |
| Anticipated Pmts to Escrow: | $1,206.57 |
| Anticipated Pmts from Escrow (-): | $1,701.68 |
| Anticipated Escrow Balance: | -$1,448.98 |

| Shortage/Overage Information | Effective Aug01, 2021 |
|---|---|
| Upcoming Total Annual Bills | $7,492.74 |
| Required Cushion | $1,248.79 |
| Required Starting Balance | $1,873.13 |
| Escrow Shortage | -$3,322.11 |
| Surplus | $0.00 |

**Cushion Calculation:** Because Shellpoint Mortgage Servicing does not set your tax amounts or insurance premiums, your escrow balance contains a cushion of 1,248.79. A cushion is an additional amount of funds held in your escrow in order to prevent the balance from becoming overdrawn when an increase in the disbursement amount occurs. Your lowest monthly balance should not be below 1,248.79 or 1/6 of the anticipated payment from the account.

This is a statement of actual activity in your escrow account from June2020 to July 2021.  Last year's anticipated activity (payments to and from your escrow account) is next to the actual activity.

| Date | Payments to Escrow Anticipated | Actual | Payments From Escrow Anticipated | Actual | | Description | Escrow Balance Required | Actual |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Starting Balance | 1,802.83 | (1,157.47) |
| Aug 2020 | 600.95 | 402.19 | | | * | | 2,403.78 | (755.28) |
| Sep 2020 | 600.95 | 402.19 | | | * | | 3,004.73 | (353.09) |
| Oct 2020 | 600.95 | 402.19 | | | * | | 3,605.68 | 49.10 |
| Oct 2020 | | | | 6,860.42 | * | Escrow Only Payment | 3,605.68 | (6,811.32) |
| Nov 2020 | 600.95 | 402.19 | | | * | | 4,206.63 | (6,409.13) |
| Nov 2020 | | | | 2,702.95 | * | County Tax | 4,206.63 | (9,112.08) |
| Dec 2020 | 600.95 | 776.79 | 2,573.27 | | * | County Tax | 2,234.31 | (8,335.29) |
| Dec 2020 | | 0.02 | | | * | Int on Escrow Pmt | 2,234.31 | (8,335.27) |
| Jan 2021 | 600.95 | 804.38 | | | * | | 2,835.26 | (7,530.89) |
| Feb 2021 | 600.95 | 402.19 | | | * | | 3,436.21 | (7,128.70) |
| Mar 2021 | 600.95 | 402.19 | | | * | | 4,037.16 | (6,726.51) |
| Mar 2021 | | | | 2,702.95 | * | County Tax | 4,037.16 | (9,429.46) |
| Apr 2021 | 600.95 | 804.38 | 2,573.27 | | * | County Tax | 2,064.84 | (8,625.08) |
| May 2021 | 600.95 | 402.19 | | | * | | 2,665.79 | (8,222.89) |
| Jun 2021 | 600.95 | 402.19 | 850.84 | | * | Earthquake | 2,415.90 | (7,820.70) |
| Jun 2021 | | | 1,214.00 | 1,236.00 | * | Hazard | 1,201.90 | (9,056.70) |
| Jul 2021 | 600.95 | | | | * | | 1,802.85 | (9,056.70) |
| | | | | | | Anticipated Transactions | 1,802.85 | (9,056.70) |
| Jun 2020 | | P | | 850.84 | | Earthquake | | (9,907.54) |
| Jun 2021 | | P | | 850.84 | | Earthquake | | (10,758.38) |
| Jul 2021 | | 1,206.57 P | | | | | | (9,551.81) |
| | $7,211.40 | $6,809.66 | $7,211.38 | $15,204.00 | | | | |

**An asterisk (\*) indicates a difference from a previous estimate either in the date or the amount .  If you want a further explanation, please call our toll-free number.**
**P - The letter (P) beside an amount indicates that the payment or disbursement has not yet occurred but is estimated to occur as shown .**

Case 18-40285  Doc#386 Filed 07/06/23 Entered 07/06/23 09:10:36 Page 4 of 53

Analysis Date:          June 24, 2021
Loan: ▮▮▮▮▮▮▮

## Annual Escrow Account Disclosure Statement - Projections for Coming Year

This is an estimate of activity in your escrow account during the coming year based on payments anticipated to be made to and from your account

| Date | Anticipated Payments To Escrow | From Escrow | Description | Escrow Balance Anticipated | Required |
|------|------|------|------|------|------|
| | | | Starting Balance | (1,448.98) | 1,873.13 |
| Aug 2021 | 624.40 | | | (824.58) | 2,497.53 |
| Sep 2021 | 624.40 | | | (200.18) | 3,121.93 |
| Oct 2021 | 624.40 | | | 424.22 | 3,746.33 |
| Nov 2021 | 624.40 | | | 1,048.62 | 4,370.73 |
| Dec 2021 | 624.40 | 2,702.95 | County Tax | (1,029.93) | 2,292.18 |
| Jan 2022 | 624.40 | | | (405.53) | 2,916.58 |
| Feb 2022 | 624.40 | | | 218.87 | 3,540.98 |
| Mar 2022 | 624.40 | | | 843.27 | 4,165.38 |
| Apr 2022 | 624.40 | 2,702.95 | County Tax | (1,235.28) | 2,086.83 |
| May 2022 | 624.40 | | | (610.88) | 2,711.23 |
| Jun 2022 | 624.40 | 850.84 | Earthquake | (837.32) | 2,484.79 |
| Jun 2022 | | 1,236.00 | Hazard | (2,073.32) | 1,248.79 |
| Jul 2022 | 624.40 | | | (1,448.92) | 1,873.19 |
| | $7,492.80 | $7,492.74 | | | |

(Please keep this statement for comparison with the actual activity in your account at the end of the escrow accounting computation year)

Your ending balance from the last month of the account history (escrow balance anticipated) is (1,448.98). Your starting balance (escrow balance required) according to this analysis should be $1,873.13. This means you have a shortage of 3,322.11. This shortage may be collected from you over a period of 12 months or more unless the shortage is less than 1 month's deposit, in which case we have the additional option of requesting payment within 30 days. We have decided to collect it over 60 months. We anticipate the total of your coming year bills to be 7,492.74. We divide that amount by the number of payments expected during the coming year to obtain your escrow payment.

| New Escrow Payment Calculation | |
|------|------|
| Unadjusted Escrow Payment | $624.40 |
| Surplus Reduction: | $0.00 |
| Shortage Installment: | $55.37 |
| Rounding Adjustment Amount: | $0.00 |
| Escrow Payment: | $679.77 |

**Paying the shortage**: If your shortage is paid in full, your new monthly payment will be $1,939.91 (calculated by subtracting the Shortage Amount to the left and rounding, if applicable). Paying the shortage does not guarantee that your payment will remain the same, as your tax or insurance bills may have changed.

If you are a customer in bankruptcy or a customer who has received a bankruptcy discharge of this debt please be advised that this notice is to advise you of the status of your mortgage loan. This notice constitutes neither a demand for payment nor a notice of personal liability to any recipient hereof, who might have received a discharge of such debt in accordance with applicable bankruptcy laws or who might be subject to the automatic stay of Section 362 of the United States Bankruptcy Code. However, it may be a notice of possible enforcement of the lien against the collateral property, which has not been discharged in your bankruptcy.

**Notice of Error or Information Request Address**

You have certain rights under Federal law related to resolving errors in the servicing of your loan and requesting information about your loan. If you want to request information about your loan or if you believe an error has occurred in the servicing of your loan and would like to submit an Error Resolution or Information Request, please write to us at the following address

Shellpoint Mortgage Servicing
PO Box 10826
Greenville, SC 29603 0826

---

✂ Detach Here

**Shellpoint**
Mortgage Servicing
Shellpoint Mortgage Servicing
PO Box 10826

Greenville, SC 29603 0826
(800) 365-7107

**Escrow Shortage Reply** (This is not a bill)

Loan Number:      ▮▮▮▮▮▮

Full Shortage Amount:      $3,322.11

Payment Amount:      $ _____

Your escrow shortage has been spread over 60 months, resulting in an additional increase in your monthly payment in the amount of 55.37.

Shellpoint Mortgage Servicing
P.O. Box 740039
Cincinnati, OH 45274-0039

IF YOU CHOOSE to pay your shortage in full, please visit www.ShellpointMtg.com in order to expedite your payment. You can also mail this coupon with your remittance of the full shortage amount to the address to the left

# Exhibit C

**Fill in this information to identify the case:**

Debtor 1    Ayo H. Akatugba

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA
                                                          (State)

Case number    18-40285 RLE

## Official Form 410S1_
## Notice of Mortgage Payment Change

**12/15**

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.

Name of creditor: UMB BANK, National Association, not in its individual capacity, but solely as Legal Title Trustee of PRL Title Trust I

Court claim no. (if known):   6

Last 4 digits of any number you use to identify the debtor's account:      8429

Date of payment change:
Must be at least 21 days after date of this notice      8/1/2022

New total payment:
Principal, interest, and escrow, if any      $2,402.98

| Part 1: | Escrow Account Payment Adjustment |
|---------|-----------------------------------|

**1. Will there be a change in the debtor's escrow account payment?**

☐ No.

☒ Yes. Attach a copy of the escrow account statement prepared in a form consistent with applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why:

Current escrow payment: $ 679.77         New escrow payment: $ 1,087.47

| Part 2: | Mortgage Payment Adjustment |
|---------|------------------------------|

**2. Will the debtor's principal and interest payment change based on an adjustment to the interest rate on the debtor's variable-rate account?**

☒ No.

☐ Yes. Attach a copy of the rate change notice prepared in a form consistent with applicable nonbankruptcy law. If a notice is not attached, explain why:

Current Interest rate: _____ %        New Interest rate: _____ %

Current principal and interest payment: $ _____      New principal and interest payment: $ _____

| Part 3: | Other Payment Change |
|---------|----------------------|

**3. Will there be a change in the debtor's mortgage payment for a reason not listed above?**

☒ No.

☐ Yes. Attach a copy of any documents describing the basis for the change, such as a repayment plan or loan modification agreement. *(Court approval may be required before the payment change can take effect.)*

Reason for change: _____

Current mortgage payment: $ _____      New mortgage payment: $ _____

| Debtor 1 | Ayo H. Akatugba | | | Case number (if known) | 18-40285 RLE |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| Part 4: | Sign Here |
|---|---|

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐ I am the creditor.

☐ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

**✗**

/s/ Jennifer C. Wong
Attorney For Creditor

Date 6/23/2022

**Print:** Jennifer C. Wong, Esq.
First Name        Middle Name        Last Name

Title   Attorney for Creditor

Company  McCarthy & Holthus, LLP

Address   2763 Camino Del Rio South, Suite 100
Number        Street
San Diego, CA 92108
City State ZIP Code

Contact phone  877-369-6122

Email   bknotice@mccarthyholthus.com



**Escrow Analysis Statement**

Rushmore Loan Management Services
PO Box 514707
Los Angeles, CA 90051
www.rushmorelm.com
(888) 504-6700

Statement Date: May 17, 2022
Loan Number: ▮▮▮▮▮▮▮

AYO AKATUGBA
9355 VISTA CT
OAKLAND CA 94603-0000

Need help understanding your mortgage escrow statement?
Scan here or visit rushmorelm.com

We review your escrow account annually to ensure that you have adequate funds to cover your tax and insurance items for the next 12 months. The amounts billed for certain escrow items changed. This statement describes the changes, possible changes to your monthly payments, and your options.

## What changed?



Taxes increased by $5,467.82 per year.



Insurance increased by $1,236.00 per year.

Changes in the above items mean that the amount needed in your escrow account increased by $6,703.82 per year.

## How do these changes affect me?

Based upon the Anticipated Escrow Disbursements and Payments, we have determined that your Escrow Account has a shortage. The new monthly payment amount for this loan is $2,402.98 which includes a monthly shortage amount of $528.82. Changes to property taxes and insurance premiums are common and result in changes to required mortgage payments.

|  | Current Payment | Escrow Change | Shortage Added to Payment over next 12 months |
|---|---|---|---|
| **Due Date** | 07/2022 |  | 08/2022 |
| **Principal and Interest** | $1,315.51 |  | $1,315.51 |
| **Escrow Payment** | $679.77 | $407.70 | $558.65 |
| **Escrow Shortage** |  |  | $528.82 |
| **TOTAL** | $1,995.28 |  | $2,402.98 |

A detailed explanation of the calculations for your escrow account is located on page 2.

Note: '**Online bill payment users**': Your payment is changing effective 08/01/2022 so **action is required**. Please log into your bank's online account and update your payment amount. Thank you!

**Rushmore Loan Management Services LLC**

**ESCROW SHORTAGE**

Loan Number: ▮▮▮▮▮▮
Mortgagor Name: **AYO AKATUGBA**

Escrow Shortage Amount: **$6,345.88**

Based upon the Anticipated Escrow Disbursements and Payments, we have determined that your Escrow Account has a shortage. The new monthly payment amount for this loan is $2,402.98 which includes a monthly shortage amount of $528.82. Changes to property taxes and insurance premiums are common and result in changes to required mortgage payments.

Rushmore Loan Management Services LLC
P.O. Box 514707
Los Angeles, CA 90051-4707

## How did Rushmore make the escrow calculations?

Step 1: Rushmore analyzes all items paid by the escrow account, we then calculate the amount that you'll likely need to pay these bills.

Step 2: We take your anticipated taxes and/or insurance premiums to determine the total outgoing payments. We then divide the total outgoing payments by 12 to determine your monthly escrow amount.

Your total anticipated tax and/or insurance premium(s) are as follows:

| | |
|---|---|
| Annual Property Taxes | $5,467.82 |
| Annual Property Insurance | $1,236.00 |
| Total | $6,703.82 divided by 12 months = $558.65 |

Step 3: We calculate the minimum required escrow balance. Your escrow account must have a minimum balance of $0.00 for the next year.

Step 4: We calculate your annual escrow account projection for the coming year. If your monthly escrow balance falls below the minimum balance of $0.00, your escrow account experiences a shortage. If our calculation determines that your monthly escrow balance will not reach the minimum balance, your escrow account will have an overage.

The table below demonstrates the estimated activity in your escrow account for the coming year.

## What escrow activity is expected in the coming year?

The highlighted row indicates the lowest estimated escrow balance for the year of -$6,345.88. The difference between the lowest projected balance of -$6,345.88 and the minimum required escrow balance of $0.00 is $6,345.88.

$6,345.88 is your escrow shortage.

| Anticipated Date of Activity | PAYMENTS TO ESCROW ACCOUNT | ESTIMATED PAYMENTS FROM ESCROW ACCOUNT | | | | ESCROW ACCOUNT BALANCE | |
|---|---|---|---|---|---|---|---|
| | | MIP/PMI | Taxes | Flood Insurance | Homeowner's Insurance | Estimated | Required |
| Starting Balance | | | | | | -$5,347.26 | $998.62 |
| Aug 22 | $558.65 | | | | | -$4,788.61 | $1,557.27 |
| Sep 22 | $558.65 | | | | | -$4,229.96 | $2,115.92 |
| Oct 22 | $558.65 | | | | | -$3,671.31 | $2,674.57 |
| Nov 22 | $558.65 | | $2,733.91 | | | -$5,846.57 | $499.31 |
| Dec 22 | $558.65 | | | | | -$5,287.92 | $1,057.96 |
| Jan 23 | $558.65 | | | | | -$4,729.27 | $1,616.61 |
| Feb 23 | $558.65 | | | | | -$4,170.62 | $2,175.26 |
| Mar 23 | $558.65 | | $2,733.91 | | | -$6,345.88 | $0.00 |
| Apr 23 | $558.65 | | | | | -$5,787.23 | $558.65 |
| May 23 | $558.65 | | | | | -$5,228.58 | $1,117.30 |
| Jun 23 | $558.65 | | | | $1,236.00 | -$5,905.93 | $439.95 |
| Jul 23 | $558.65 | | | | | -$5,347.28 | $998.60 |

**NOTE:** If this escrow analysis indicates that there is a surplus, it may not mean that you are entitled to receive a return of that surplus. This analysis was calculated based on an assumption that the account is current according to the terms of the note and Mortgage/Deed of Trust. If the account is behind, in default, or in bankruptcy, this analysis may not reflect the current state of the account or the terms of a bankruptcy plan. If there are enough funds in the escrow account the surplus will be mailed to you within 30 days, provided the account is current under the terms of the note and Mortgage/Deed of Trust.

Back of coupon or check intentionally left blank

## What escrow activity occurred since your last analysis?

The chart below reflects what actually happened in your escrow account since your last analysis.

Between 01/2022 and 05/2022 a total of $4,078.62 was deposited to your escrow account and a total of $2,733.91 was disbursed from your escrow account as follows. Totals for each disbursements are noted below.

COUNTY/PARIS:  $2,733.91

| | PAYMENTS TO ESCROW ACCOUNT | | PAYMENTS FROM ESCROW ACCOUNT | | | ESCROW BALANCE COMPARISON | |
|---|---|---|---|---|---|---|---|
| Month of Activity | Estimated | Actual | Estimated | Actual | Description | Estimated | Actual |
| | | | | | **Starting Balance** | **$0.00** | **-$6,135.74** |
| Jan 22 | | $679.77 | | | | $0.00 | -$5,455.97 |
| Feb 22 | | $679.77 | | | | $0.00 | -$4,776.20 |
| Mar 22 | | $679.77 | | $2,733.91 | COUNTY/PARIS | $0.00 | -$6,830.34 |
| Apr 22 | | $1,359.54 | | | | $0.00 | -$5,470.80 |
| May 22 | | $679.77 | | | | $0.00 | -$4,791.03 |

**E—Indicates the activity has not yet occurred but is estimated to occur as shown.**

*If there is an amount listed in the "Actual" column under Payments To Escrow Account on Page 2 above, then this is the assumption that was made and indicates the amount that would have been paid into escrow for a contractually current loan. This number does not represent payments that were actually made by you. As discussed above, these escrow calculations are calculated based on an assumption that the account would be current according to the terms of the note and mortgage/deed of trust.*

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

## ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector attempting to collect a debt.

**Bankruptcy Notice.** If you are in bankruptcy or if your obligation to repay this loan was discharged in bankruptcy, this informational notice is sent to you in order to comply with statutory requirements. It is not an attempt to collect a debt. You may disregard information relating to payment remittance. You are not obligated to make payments and any amount(s) you do pay Rushmore is at your discretion. Please note, however, Rushmore reserves the right to exercise its legal rights, including but not limited to foreclosure of its lien interest, only against the property securing the original obligation.

If you have any other mortgage loans secured by the same property not serviced by Rushmore, please contact your other servicer directly to discuss any possible loss mitigation options that may be available to you.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

**LEGAL NOTIFICATION**: Rushmore Loan Management Services LLC may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**Notice of Error Resolution & Information Request Procedures**
The following outlines the Error Resolution and Information Request Procedures for your mortgage account at Rushmore Loan Management Services LLC (RLMS). Please keep this document for your records.

***If you think an error has occurred on your mortgage account or if you need specific information about the servicing of your loan, please write us at:***

Rushmore Loan Management Services LLC
P.O. Box 52262
Irvine, CA 92619-2262

All written requests for information or notices of error should contain the following information:
1. Your name
2. Account number
3. Property Address
4. Description of the error and explanation as to why you believe it is an error or a request for specific information regarding the servicing of your loan
5. Current contact information so we may follow up with you

All written requests for specific information will be handled within 30 days of receipt. We will determine whether an error occurred within 30 days after receiving your notice of error and will correct any error promptly (Notices of error on payoff statements will be handled within 7 days). If additional time is needed to investigate your complaint or request, we may take up to 45 days but we will notify you of the extension within the original 30 days. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HUD STATEMENT**
Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll-free telephone at 1-800-569-4287.

**Equal Credit Opportunity Act Disclosure**
NOTICE: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is the Bureau of Consumer Financial Protection, 1700 G Street NW, Washington, DC 20552 or Federal Trade Commission, Equal Credit Opportunity, Washington, DC 20580.

**STATE SPECIFIC NOTICE**

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.



Rushmore Loan Management Services
PO Box 514707
Los Angeles, CA 90051
www.rushmorelm.com
(888) 504-6700

**Optional Escrow Shortage Lump Sum Payment Information**

| | |
|---|---|
| Loan Number: | |
| Mortgagor Name: | AYO AKATUGBA |
| Escrow Shortage Amount: | $6,345.88 |

As outlined in your Rushmore Escrow Analysis Statement, no action is required of you at this time. Your monthly escrow payments have been revised to correct for the shortage amount.

A lump sum payment for your escrow shortage is **NOT** required, but available to you as a completely voluntary option.

**Optional Escrow Shortage Lump Sum Payment Choices Available**

**Online**

Use the no charge, one-time payment option online at www.myrushmoreloan.com or in our mobile My Rushmore Loan app. Click the "Additional Escrow" button and then follow the instructions on screen.

**By Phone with Live Agent**

Pay by phone with a live agent, at no charge, by contacting Customer Care at **888.504.6700** Monday - Friday 8:00 a.m. - 6:00 p.m. CT.

**By Check**

Include your loan number on a check made payable to:
Rushmore Loan Management Services LLC

Along with your check, *include coupon below* in the enclosed envelope and mail to:
Rushmore Loan Management Services LLC
P.O. Box 514707
Los Angeles, CA 90051-4707

---

**Rushmore Loan Management Services LLC**

**ESCROW SHORTAGE**

Loan Number:
Mortgagor Name: **AYO AKATUGBA**
Escrow Shortage Amount: **$6,345.88**

Rushmore Loan Management Services LLC
P.O. Box 514707
Los Angeles, CA 90051-4707

# Exhibit D

JaVonne M. Phillips, Esq. SBN 187474
Jennifer C. Wong, Esq. SBN 246725
**McCarthy & Holthus, LLP**
2763 Camino Del Rio South, Suite 100
San Diego, CA 92108
Phone (877) 369-6122
Fax (619) 685-4811
jwong@mccarthyholthus.com

Attorneys for
UMB BANK, National Association, not in its individual capacity, but solely as Legal Title
Trustee of PRL Title Trust I, its assignees and/or successors, by and through its servicing agent
Rushmore Loan Management Services LLC

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| In re: | ) Case No. 18-40285 RLE |
| | ) |
| Ayo H. Akatugba, | ) Chapter : 13 |
| | ) |
| Debtor. | ) **NOTICE OF WITHDRAWAL OF NOTICE** |
| | ) **OF MORTGAGE PAYMENT CHANGE** |
| | ) **FILED 06/23/2022 RE: PROOF OF CLAIM** |
| | ) **#6-1** |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |

TO: THE DEBTOR, TRUSTEE, ATTORNEYS OF RECORD AND OTHER

INTERESTED PARTIES:

///

///

///

///

1

1   PLEASE TAKE NOTICE that UMB BANK, National Association, not in its individual

2   capacity, but solely as Legal Title Trustee of PRL Title Trust I, its assignees and/or successors,

3   by and through its servicing agent Rushmore Loan Management Services LLC hereby withdraws

4   its Notice of Mortgage Payment Change filed on 06/23/2022 under Claim #6-1 with an effective

5   date 8/01/2022.

6

7

8                                                   **McCarthy & Holthus, LLP**

9   Dated: September 14, 2022

10                                      By:   /s/  Jennifer C. Wong

11                                            Jennifer C. Wong, Esq.
                                             Attorney for UMB BANK, National
12                                           Association, not in its individual capacity, but
                                             solely as Legal Title Trustee of PRL Title Trust
13                                           I, its assignees and/or successors, by and
                                             through its servicing agent Rushmore Loan
14                                           Management Services LLC

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

2

File No. CA-22-167952
Withdrawal, Case No. 18-40285 RLE

Case: 18-40285    Doc# 386-2    Filed: 09/04/23    Entered: 09/04/23 13:40:27    Page 25
of 82

# Exhibit E



Skip County Header

ALAMEDA COUNTY, CA

P r o p e r t y   T a x e s

Treasurer-Tax Collector | Business License

<div style="border:2px solid orange; color:red; text-align:center">
**2021-22 2nd Inst Was Due 04-11-2022**
</div>

Payment Reminders

**Pay / Lookup Property Taxes Online**

Other Ways to Pay

Application Forms

Secured Monthly Payments

### Search Secured, Supplemental and Prior Year Delinquent Property Taxes
**Secured tax bills are payable online from 10/6/2021 to 6/30/2022.**
**Most supplemental tax bills are payable online to 6/30/2022.**
**Prior Year Delinquent tax payments are payable online to 6/30/2022.**

| Property Summary | | New Search |
|---|---|---|
| APN: | 46-5484-107 | |
| Property Address: | 9355 VISTA CT, OAKLAND 94603-1913 | |

Property Assessment Information

**Current Year Tax Information**

| Tax Type | Bill Year | Tracer | Total Amount | Options |
|---|---|---|---|---|
| Installment | | Due Date | Installment Amount | Status/Status Date |
| Secured | 2021-2022 | 10265900 | $5,467.82 | View Bill |
| 1st Installment | | 12/10/2021 | $2,733.91 | Paid Dec 9, 2021 |
| 2nd Installment | | 04/10/2022 | $2,733.91 | Paid Apr 10, 2022 |

**Prior Year Tax History**

| Tax Type | Bill Year | Tracer | Total Amount | Options |
|---|---|---|---|---|
| Installment | | Due Date | Installment Amount | Status/Status Date |
| Secured | 2020-2021 | 10219100 | $5,405.90 | View Bill |
| 1st Installment | | 12/10/2020 | $2,702.95 | Paid Dec 7, 2020 |
| 2nd Installment | | 04/10/2021 | $2,702.95 | Paid Apr 6, 2021 |
| Secured | 2019-2020 | 10216600 | $5,146.54 | View Bill |
| 1st Installment | | 12/10/2019 | $2,573.27 | Paid Dec 9, 2019 |
| 2nd Installment | | 04/10/2020 | $2,573.27 | Paid Apr 6, 2020 |
| Secured | 2018-2019 | 10210600 | $5,040.38 | View Bill |
| 1st Installment | | 12/10/2018 | $2,520.19 | Paid Nov 14, 2018 |
| 2nd Installment | | 04/10/2019 | $2,520.19 | Paid Mar 20, 2019 |
| Secured | 2017-2018 | 10157200 | $4,826.22 | View Bill |
| 1st Installment | | 12/10/2017 | $2,413.11 | Paid Dec 6, 2017 |
| 2nd Installment | | 04/10/2018 | $2,413.11 | Paid Mar 23, 2018 |
| Secured | 2016-2017 | 10129900 | $4,613.18 | View Bill |
| 1st Installment | | 12/10/2016 | $2,306.59 | Paid Dec 8, 2016 |
| 2nd Installment | | 04/10/2017 | $2,306.59 | Paid Apr 5, 2017 |
| Secured | 2015-2016 | 10119800 | $4,585.68 | View Bill |
| 1st Installment | | 12/10/2015 | $2,292.84 | Paid Dec 8, 2015 |
| 2nd Installment | | 04/10/2016 | $2,292.84 | Paid Apr 8, 2016 |
| Secured | 2014-2015 | 10117000 | $4,576.36 | View Bill |
| 1st Installment | | 12/10/2014 | $2,288.18 | Paid Dec 9, 2014 |
| 2nd Installment | | 04/10/2015 | $2,288.18 | Paid Apr 10, 2015 |
| Secured | 2013-2014 | 10103800 | $4,544.12 | View Bill |
| 1st Installment | | 12/10/2013 | $2,272.06 | Paid Nov 18, 2013 |
| 2nd Installment | | 04/10/2014 | $2,272.06 | Paid Mar 17, 2014 |
| Secured | 2012-2013 | 10139100 | $4,368.12 | View Bill |
| 1st Installment | | 12/10/2012 | $2,184.06 | Paid Nov 14, 2012 |
| 2nd Installment | | 04/10/2013 | $2,184.06 | Paid Mar 12, 2013 |
| Secured | 2011-2012 | 10126700 | $4,484.56 | View Bill |
| 1st Installment | | 12/10/2011 | $2,242.28 | Paid Nov 28, 2011 |
| 2nd Installment | | 04/10/2012 | $2,242.28 | Paid Mar 13, 2012 |
| Secured | 2010-2011 | 10110500 | $4,119.64 | View Bill |
| 1st Installment | | 12/10/2010 | $2,059.82 | Paid Nov 24, 2010 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 27
of 82

| | | | | | |
|---|---|---|---|---|---|
| 2nd Installment | 04/10/2011 | | $2,059.82 | | Paid Mar 11, 2011 |
| Secured | 2009-2010 | 10085300 | $4,219.88 | View Bill | |
| 1st Installment | 12/10/2009 | | $2,109.94 | | Paid Dec 7, 2009 |
| 2nd Installment | 04/10/2010 | | $2,109.94 | | Paid Mar 23, 2010 |
| Secured | 2008-2009 | 10042400 | $4,050.62 | View Bill | |
| 1st Installment | 12/10/2008 | | $2,025.31 | | Paid Dec 8, 2008 |
| 2nd Installment | 04/10/2009 | | $2,025.31 | | Paid Apr 7, 2009 |
| Secured | 2007-2008 | 09870300 | $3,816.60 | View Bill | |
| 1st Installment | 12/10/2007 | | $1,908.30 | | Paid Dec 10, 2007 |
| 2nd Installment | 04/10/2008 | | $1,908.30 | | Paid Apr 10, 2008 |
| Secured | 2006-2007 | 09741500 | $3,788.82 | View Bill | |
| 1st Installment | 12/10/2006 | | $1,894.41 | | Paid Dec 10, 2006 |
| 2nd Installment | 04/10/2007 | | $1,894.41 | | Paid Apr 10, 2007 |
| Secured | 2005-2006 | 09651100 | $3,671.22 | View Bill | |
| 1st Installment | 12/10/2005 | | $1,835.61 | | Paid Dec 10, 2005 |
| 2nd Installment | 04/10/2006 | | $1,835.61 | | Paid Apr 10, 2006 |
| Secured | 2004-2005 | 09580500 | $1,411.00 | View Bill | |
| 1st Installment | | | $705.50 | | Paid Dec 10, 2004 |
| 2nd Installment | | | $705.50 | | Paid Apr 7, 2005 |
| Supplemental | 2006-2007 | 59301900 | $2,005.76 | View Bill | |
| 1st Installment | 03/31/2006 | | $997.88 | | Paid Jun 20, 2006 |
| 2nd Installment | 07/31/2006 | | $1,007.88 | | Redeemed Dec 16, 2010 |

Alameda County © 2020 • All Rights Reserved • Legal / Disclaimers • Accessibility

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 28 of 82

# <u>Exhibit F</u>



RUSHMORE LOAN MANAGEMENT SERVICES LLC
ISAOA ATIMA
PO BOX 692409
SAN ANTONIO, TX 78269-2409

April 25, 2022

**Property Address:**
**9355 VISTA CT**
**OAKLAND, CA 94603**

3781 0.9550 MB 0.485     15 9 33

ⁱⁱₗₗⁱⁱₗⁱⁱₗⁱⁱₗⁱⁱₗₗⁱⁱₗₗⁱⁱₗⁱₗⁱₗ

AYO AKATUGBA
9355 VISTA CT
OAKLAND CA  94603-1913

**Coverage Type:** FIRE
**Loan Number:** XXXXXXXXXXXXXX8429

**Mortgagee-Payee Clause:**
RUSHMORE LOAN MANAGEMENT SERVICES, LLC
ISAOA/ATIMA
P O BOX 692409
SAN ANTONIO, TX 78269-2409

Dear Ayo Akatugba:

This is your second and final notice that our records show that your insurance policy expired, and we do not have evidence that you have obtained new coverage. **Because insurance is required on your property, we plan to buy insurance for your property.** You must pay us for any period during which the insurance we buy is in effect, but you do not have insurance.

You should immediately provide us with your insurance information. Please ask your agent to provide the documentation by one of the convenient methods listed below. Please ensure that the documentation references your loan number and that the Mortgagee-Payee Clause reads as listed above.

The insurance we buy:

- **Will cost an estimated $1,262.28 annually, which may be significantly more expensive than insurance you can buy yourself.**
- **May not provide as much coverage as an insurance policy you buy yourself.**

If you have any questions, please contact us at (866) 735-2998, Monday through Friday, 8:00 AM to 6:00 PM Central Time.

Sincerely,

Insurance Department



(Please see the attached for additional information regarding this request)

RSH428   015983FBND29921031001                                                      SW102        01 EXPIRED INS LTR 2     1 0021220422

## IMPORTANT INFORMATION REGARDING REQUIRED INSURANCE

If you have already purchased insurance, or if you reside in a condominium or townhouse and are insured under a master insurance policy issued to your Homeowners Association, please provide us with a copy of your current policy. Please ensure the insurance policy you provide includes:

- Full property address matching what is shown on the prior page
- Minimum coverage amount of $265,733
- Coverage period with an effective date of 01/10/22
- Mortgagee-Payee Clause matching what is shown on the prior page
- Named insured
- Deductible amounts

If proof of acceptable insurance is not received within 21 days, we may purchase insurance in order to protect our interest in the property. If purchased, the insurance will remain in effect until you provide us with other acceptable coverage. The insurance we purchase will not provide coverage for liability, contents of the structure or for personal property, earthquake or flood. The amount of coverage may not be sufficient to fully rebuild or replace your structure in the event of a loss. The cost of this policy will be charged to you, and you will be responsible for paying for such amounts.





**PLEASE TAKE IMMEDIATE ACTION BY PROVIDING EVIDENCE OF YOUR INSURANCE IN ONE OF THE CONVENIENT METHODS LISTED BELOW.**

| | |
|---|---|
| **ONLINE:** www.imcovered.com/rushmore AND BY ENTERING YOUR UNIQUE IDENTIFIER 8492312201 | **EMAIL THE DECLARATION PAGE AS AN ATTACHMENT TO:** rushmore@imcovered.com |
| **FAX POLICY DECLARATION PAGE TO:** (866) 257-4121 | **MAIL POLICY DECLARATION TO:** Rushmore Loan Management Services, LLC P O Box 692409 San Antonio, TX 78269-2409 |

RSH427   025983FBND29921031002                                    01 EXPIRED INS LTR 2      1 0021220422

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt.

**Bankruptcy Notice.** If you are in bankruptcy or if your obligation to repay this loan was discharged in bankruptcy, this informational notice is sent to you in order to comply with statutory requirements. It is not an attempt to collect a debt. You may disregard information relating to payment remittance. You are not obligated to make payments and any amount(s) you do pay Rushmore is at your discretion. Please note, however, Rushmore reserves the right to exercise its legal rights, including but not limited to foreclosure of its lien interest, only against the property securing the original obligation.

If you have any other mortgage loans secured by the same property not serviced by Rushmore, please contact your other servicer directly to discuss any possible loss mitigation options that may be available to you.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

**LEGAL NOTIFICATION:** Rushmore Loan Management Services LLC may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### Notice of Error Resolution & Information Request Procedures
The following outlines the Error Resolution and Information Request Procedures for your mortgage account at Rushmore Loan Management Services LLC (RLMS). Please keep this document for your records.

***If you think an error has occurred on your mortgage account or if you need specific information about the servicing of your loan, please write us at:***

<div align="center">

**Rushmore Loan Management Services LLC**
P.O. Box 52262
Irvine, California 92619-2262

</div>

All written requests for information or notices of error should contain the following information:

1. Your name
2. Account number
3. Property Address
4. Description of the error and explanation as to why you believe it is an error or a request for specific information regarding the servicing of your loan
5. Current contact information so we may follow up with you

All written requests for specific information will be handled within 30 days of receipt. We will determine whether an error occurred within 30 days after receiving your notice of error and will correct any error promptly (Notices of error on payoff statements will be handled within 7 days). If additional time is needed to investigate your complaint or request, we may take up to 45 days but we will notify you of the extension within the original 30 days. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

### Equal Credit Opportunity Act Disclosure
NOTICE: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is the Bureau of Consumer Financial Protection, 1700 G Street NW, Washington, DC 20552 or Federal Trade Commission, Equal Credit Opportunity, Washington, DC 20580

Rev 01/21

RSH406  035983FBND29921031003                                    01 EXPIRED INS LTR 2      1 0021220422

## STATE SPECIFIC NOTICE

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.



RSH407  045983FBND29921031004                                        01 EXPIRED INS LTR 2      1 0021220422

# Exhibit G

**Loan Number:** 7603808429                            **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 11/08/2022 | 10/31/2022 | 10/27/2022 | 10/04/2022 | 10/04/2022 | 09/30/2022 | 09/30/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 11/01/2022 | | | 10/01/2022 | 10/01/2022 | 09/01/2022 | 09/01/2022 |
| Transaction Type/Code | 1  73 | 6  01 | 6  01 | 1  68 | 1  73 | 1  68 | 1  73 |
| Amount | $1,076.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,995.28 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $214.44 | $0.00 | $213.55 |
| Principal Balance | $264,042.85 | $264,042.85 | $264,042.85 | $264,042.85 | $264,042.85 | $264,257.29 | $264,257.29 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $1,101.07 | $0.00 | $1,101.96 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | -$679.77 | $679.77 | -$679.77 | $679.77 |
| Escrow Balance | $0.00 | $0.00 | $0.00 | $0.00 | $679.77 | $679.77 | $679.77 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $1,051.47 | $1,051.47 | $1,051.47 | $1,051.47 | $1,731.24 | $1,731.24 | $2,411.01 |
| Suspense Balance | $1,076.30 | $0.00 | $0.00 | $0.00 | -$1,995.28 | $0.00 | $0.00 |
| Payee Code | | CLOOO1 | CLOOO1 | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $679.77 | $0.00 | $679.77 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | W-U MTCN: | | | | W-U MTCN: | | W-U MTCN: |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 11/08/2022 | | | | 09/30/2022 | | 09/30/2022 |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 35 of 82

**Loan Number:** 7603808429                                                **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 11/08/2022 | 10/31/2022 | 10/27/2022 | 10/04/2022 | 10/04/2022 | 09/30/2022 | 09/30/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | BKR | | | B08 | B08 | AJ3 | AJ3 |
| Sequence No. | 166064 | 999999 | 999999 | 232605 | 232605 | 999999 | 999999 |
| Action | 1801 | 0000 | 0000 | 0000 | 0000 | 0000 | 01TD |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $7.50 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | 165662 | 164791 | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| Processor ID | | 1JB | 1JB | | | | |
| MRec Corp. Adv. Amt. | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.13 | $1.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $321.00 | $321.00 | $320.87 | $319.04 | $319.04 | $319.04 | $319.04 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | 20T01 | 20T01 | | | | |
| Payee | | CLOOO1 | CLOOO1 | | | | |
| Reason Code | | TLPS | TOUT | | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 36 of 82

**Loan Number:** 7603808429                                                                 **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 11/08/2022 | 10/31/2022 | 10/27/2022 | 10/04/2022 | 10/04/2022 | 09/30/2022 | 09/30/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 1 | 1 | 2 | 1 | 5 | 4 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | DR |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $264,042.85 | $264,042.85 | $264,042.85 | $264,042.85 | $264,042.85 | $264,257.29 | $264,257.29 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $2,053.12 | $976.82 | $976.82 | $976.82 | $976.82 | $2,972.10 | $2,972.10 |

**Loan Number:** 7603808429          **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 09/30/2022 | 09/30/2022 | 09/30/2022 | 09/26/2022 | 09/13/2022 | 09/13/2022 | 09/12/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 08/01/2022 | 08/01/2022 | | | 08/01/2022 | 08/01/2022 | 08/01/2022 |
| Transaction Type/Code | 1 68 | 1 73 | 6 01 | 6 01 | 1 68 | 1 73 | 1 73 |
| Amount | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $538.57 |
| Principal Paid | $0.00 | $212.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $264,470.84 | $264,470.84 | $264,683.50 | $264,683.50 | $264,683.50 | $264,683.50 | $264,683.50 |
| Interest Paid | $0.00 | $1,102.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | -$679.77 | $679.77 | $0.00 | $0.00 | -$2,464.48 | $2,464.48 | $0.00 |
| Escrow Balance | $0.00 | $679.77 | $0.00 | $0.00 | $0.00 | $2,464.48 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $2,411.01 | $3,090.78 | $3,090.78 | $3,090.78 | $3,090.78 | $5,555.26 | $5,555.26 |
| Suspense Balance | $0.00 | -$1,995.28 | $0.00 | $0.00 | $0.00 | -$2,464.48 | $538.57 |
| Payee Code | | | CLOOO1 | CLOOO1 | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $679.77 | $0.00 | $0.00 | $0.00 | $2,464.48 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | W-U MTCN: | | | | W-U MTCN: | W-U MTCN: |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | 09/12/2022 | | | | 09/13/2022 | 09/12/2022 |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 38 of 82

**Loan Number:** 7603808429                                           **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 09/30/2022 | 09/30/2022 | 09/30/2022 | 09/26/2022 | 09/13/2022 | 09/13/2022 | 09/12/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | B98 | B98 | | | B99 | B99 | BKS |
| Sequence No. | 675943 | 675943 | 999999 | 999999 | 249212 | 249212 | 56602 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 1801 |
| Service Fee Paid Amt. | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | 152299 | 150616 | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Processor ID | | | 1JB | 1JB | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.14 | $1.83 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $319.04 | $319.04 | $319.04 | $318.90 | $317.07 | $317.07 | $317.07 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | 20T01 | 20T01 | | | |
| Payee | | | CLOOO1 | CLOOO1 | | | |
| Reason Code | | | TLPS | TOUT | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 39 of 82

**Loan Number:** 7603808429

**Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 09/30/2022 | 09/30/2022 | 09/30/2022 | 09/26/2022 | 09/13/2022 | 09/13/2022 | 09/12/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $264,470.84 | $264,470.84 | $264,683.50 | $264,683.50 | $264,683.50 | $264,683.50 | $264,683.50 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $2,972.10 | $2,972.10 | $4,967.38 | $4,967.38 | $4,967.38 | $4,967.38 | $7,431.86 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 40 of 82

**Loan Number:** 7603808429      **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 09/12/2022 | 09/08/2022 | 09/08/2022 | 09/08/2022 | 09/01/2022 | 09/01/2022 | 08/26/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | 08/01/2022 | 08/01/2022 | 09/01/2022 | 09/01/2022 | 09/01/2022 | |
| Transaction Type/Code | 6  01 | 1  61 | 1  47 | 1  47 | 1  68 | 1  73 | 6  01 |
| Amount | $0.00 | $2,174.94 | $0.00 | $0.00 | $0.00 | $2,402.98 | $0.00 |
| Principal Paid | $0.00 | $0.00 | -$212.66 | -$213.55 | $0.00 | $213.55 | $0.00 |
| Principal Balance | $264,683.50 | $264,683.50 | $264,683.50 | $264,470.84 | $264,257.29 | $264,257.29 | $264,470.84 |
| Interest Paid | $0.00 | $0.00 | -$1,102.85 | -$1,101.96 | $0.00 | $1,101.96 | $0.00 |
| Escrow Paid | $0.00 | $2,174.94 | -$1,087.47 | -$1,087.47 | -$1,087.47 | $1,087.47 | $0.00 |
| Escrow Balance | $0.00 | $0.00 | -$2,174.94 | -$1,087.47 | $0.00 | $1,087.47 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $5,555.26 | $5,555.26 | $3,380.32 | $3,380.32 | $3,380.32 | $4,467.79 | $4,467.79 |
| Suspense Balance | $0.00 | $0.00 | $2,402.98 | $2,402.98 | $0.00 | $0.00 | $0.00 |
| Payee Code | CLOOO1 | | | | | | CLOOO1 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $1,087.47 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | W-U MTCN: | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | | | 09/01/2022 | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 41 of 82

**Loan Number:** 7603808429                                                                 **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 09/12/2022 | 09/08/2022 | 09/08/2022 | 09/08/2022 | 09/01/2022 | 09/01/2022 | 08/26/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | | 3GT | 3GT | IVR | IVR | |
| Sequence No. | 999999 | 999999 | 343296 | 343295 | 999999 | 999999 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 01TD | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | -$7.50 | -$7.50 | $0.00 | $7.50 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | 143190 | | | | | | 139053 |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Processor ID | 1JB | | | | | | 1JB |
| MRec Corp. Adv. Amt. | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MRec Corp. Advance Bal. | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 | $2,509.62 |
| 3rd Party Corp. Adv. Amt. | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.83 |
| 3rd Party Corp. Adv. Bal. | $317.07 | $316.93 | $316.93 | $316.93 | $316.93 | $316.93 | $316.93 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20T01 | | | | | | 20T01 |
| Payee | CLOOO1 | | | | | | CLOOO1 |
| Reason Code | TLPS | | ER | ER | | | TOUT |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 42 of 82

# Current History (01/10/2022 - 11/21/2022) - All Transactions Transactions

## 102 - RUSHMORE LOAN MANAGEMENT SERVICES

**Loan Number:** 7603808429

**Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 09/12/2022 | 09/08/2022 | 09/08/2022 | 09/08/2022 | 09/01/2022 | 09/01/2022 | 08/26/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | DR | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $264,683.50 | $264,683.50 | $264,683.50 | $264,470.84 | $264,257.29 | $264,257.29 | $264,470.84 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $6,893.29 | $6,893.29 | $6,893.29 | $4,490.31 | $2,087.33 | $2,087.33 | $2,087.33 |

**Loan Number:** 7603808429　　　　　　　　　　　　　　　　　　　　**Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 08/23/2022 | 08/10/2022 | 08/10/2022 | 08/05/2022 | 08/03/2022 | 08/02/2022 | 08/02/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | 09/01/2022 | | 09/01/2022 | | 08/01/2022 | 08/01/2022 |
| Transaction Type/Code | 6 01 | 1 73 | 7 45 | 1 73 | 6 01 | 1 68 | 1 73 |
| Amount | $0.00 | $0.00 | -$847.03 | $1,076.35 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $212.66 |
| Principal Balance | $264,470.84 | $264,470.84 | $264,470.84 | $264,470.84 | $264,470.84 | $264,470.84 | $264,470.84 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,102.85 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,087.47 | $1,087.47 |
| Escrow Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,087.47 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | * | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $847.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $4,467.79 | $4,467.79 | $4,467.79 | $4,467.79 | $4,467.79 | $4,467.79 | $5,555.26 |
| Suspense Balance | $0.00 | -$847.03 | $0.00 | $1,076.35 | $0.00 | $0.00 | -$2,402.98 |
| Payee Code | CLOOO1 | | | | CLOOO1 | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,087.47 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | W-U MTCN: | | W-U MTCN: | | | W-U MTCN: |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | 08/10/2022 | | 08/05/2022 | | | 07/29/2022 |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285　　Doc# 386-2　　Filed: 08/23/23　　Entered: 08/23/23 09:10:36　　Page 44 of 82

**Loan Number:** 7603808429      **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 08/23/2022 | 08/10/2022 | 08/10/2022 | 08/05/2022 | 08/03/2022 | 08/02/2022 | 08/02/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | 4O1 | | BKR | | B99 | B99 |
| Sequence No. | 999999 | 437147 | 999999 | 141367 | 999999 | 391838 | 391838 |
| Action | 0000 | 0000 | 0000 | 1801 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.50 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | 137371 | | | | 128402 | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| Processor ID | 1JB | | ### | | 1JB | | |
| MRec Corp. Adv. Amt. | | $0.00 | -$847.03 | $0.00 | | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $2,509.62 | $2,509.62 | $2,509.62 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 |
| 3rd Party Corp. Adv. Amt. | $0.17 | $0.00 | $0.00 | $0.00 | $1.83 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $315.10 | $314.93 | $314.93 | $314.93 | $314.93 | $313.10 | $313.10 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20T01 | 20R01 | 20R01 | | 20T01 | | |
| Payee | CLOOO1 | | | | CLOOO1 | | |
| Reason Code | TLPS | ACQC | ACQC | | TOUT | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 45 of 82

**Loan Number:** 7603808429                                          **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 08/23/2022 | 08/10/2022 | 08/10/2022 | 08/05/2022 | 08/03/2022 | 08/02/2022 | 08/02/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $264,470.84 | $264,470.84 | $264,470.84 | $264,470.84 | $264,470.84 | $264,470.84 | $264,470.84 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $2,087.33 | $2,087.33 | $2,934.36 | $2,934.36 | $1,858.01 | $1,858.01 | $1,858.01 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 46 of 82

**Loan Number:** 7603808429                                              **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 07/29/2022 | 07/01/2022 | 07/01/2022 | 06/27/2022 | 06/27/2022 | 06/22/2022 | 06/17/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 08/01/2022 | 07/01/2022 | 07/01/2022 | | | | |
| Transaction Type/Code | 1  73 | 1  68 | 1  73 | 6  33 | 6  30 | 6  01 | 6  01 |
| Amount | $1,995.28 | $0.00 | $1,995.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $211.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $264,683.50 | $264,683.50 | $264,683.50 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 |
| Interest Paid | $0.00 | $0.00 | $1,103.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | -$679.77 | $679.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | $0.00 | $0.00 | $679.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $5,555.26 | $5,555.26 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 |
| Suspense Balance | $1,995.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | | ATMCCARTOR | ATMCCARTOR | CLOOO1 | CLOOO1 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $679.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | W-U MTCN: | | W-U MTCN: | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 07/29/2022 | | 07/01/2022 | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 47 of 82

**Loan Number:** 7603808429

**Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 07/29/2022 | 07/01/2022 | 07/01/2022 | 06/27/2022 | 06/27/2022 | 06/22/2022 | 06/17/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | MU1 | IVR | IVR | | | | |
| Sequence No. | 999999 | 999999 | 999999 | 999999 | 999999 | 999999 | 999999 |
| Action | 1916 | 0000 | 01TD | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | WIRE | WIRE | 108468 | 104778 |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| Processor ID | | | | NIV | NIV | 1JS | 1JS |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | | | | |
| MRec Corp. Advance Bal. | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.73 | $125.00 | $1.83 | $0.17 |
| 3rd Party Corp. Adv. Bal. | $313.10 | $313.10 | $313.10 | $313.10 | $312.37 | $187.37 | $185.54 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | 20T01 | 20T01 | 20T01 | 20T01 |
| Payee | | | | ATMCCARTOR | ATMCCARTOR | CLOOO1 | CLOOO1 |
| Reason Code | | | | BCST | BATT | TOUT | TLPS |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 48 of 82

**Loan Number:** 7603808429                                          **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 07/29/2022 | 07/01/2022 | 07/01/2022 | 06/27/2022 | 06/27/2022 | 06/22/2022 | 06/17/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | F | F | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | DR | | DR | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $264,683.50 | $264,683.50 | $264,683.50 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $4,260.99 | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 49 of 82

**Loan Number:** 7603808429                                                                                    **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | | | | | | |
| Transaction Type/Code | 7  45 | 7  45 | 7  45 | 7  45 | 7  45 | 7  45 | 7  45 |
| Amount | $4,250.92 | $347.70 | $250.47 | $75.00 | $15.00 | $15.00 | $15.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285     Doc# 386-2     Filed: 08/23/23     Entered: 08/23/23 09:10:36     Page 50 of 82

**Loan Number:** 7603808429                                                                                    **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | | | | | | |
| Sequence No. | 999999 | 999999 | 999999 | 999999 | 999999 | 999999 | 999999 |
| Action | 0MEM | 0MEM | 0MEM | 0MEM | 0MEM | 0MEM | 0MEM |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence No. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | WAR | WAR | WAR | WAR | WAR | WAR | WAR |
| MRec Corp. Adv. Amt. | $4,250.92 | $347.70 | $250.47 | $75.00 | $15.00 | $15.00 | $15.00 |
| MRec Corp. Advance Bal. | $3,356.65 | -$894.27 | -$1,241.97 | -$1,492.44 | -$1,567.44 | -$1,582.44 | -$1,597.44 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $185.37 | $185.37 | $185.37 | $185.37 | $185.37 | $185.37 | $185.37 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20R01 | 20R01 | 20R01 | 20R01 | 20R01 | 20R01 | 20R01 |
| Payee | | | | | | | |
| Reason Code | NOIN | NOIN | NOIN | NOIN | INSP | INSP | INSP |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 51 of 82

**Loan Number:** 7603808429

**Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | F | F | F |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 16 | 15 | 14 | 13 | 12 | 11 | 10 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 52 of 82

Loan Number: 7603808429                                                                                    Borrower Name: AKATUGBA,AYO

| Transaction Applied Date | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | | | | | | |
| Transaction Type/Code | 7  45 | 7  45 | 7  45 | 7  45 | 7  45 | 7  45 | 7  45 |
| Amount | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | -$246.96 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285     Doc# 386-2     Filed: 08/23/23     Entered: 08/23/23 09:10:36     Page 53 of 82

**Loan Number:** 7603808429      **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | | | | | | |
| Sequence No. | 999999 | 999999 | 999999 | 999999 | 999999 | 999999 | 999999 |
| Action | 0MEM | 0MEM | 0MEM | 0MEM | 0MEM | 0MEM | 0MEM |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | WAR | WAR | WAR | WAR | WAR | WAR | WAR |
| MRec Corp. Adv. Amt. | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | -$246.96 |
| MRec Corp. Advance Bal. | -$1,612.44 | -$1,627.44 | -$1,642.44 | -$1,657.44 | -$1,672.44 | -$1,687.44 | -$1,702.44 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $185.37 | $185.37 | $185.37 | $185.37 | $185.37 | $185.37 | $185.37 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20R01 | 20R01 | 20R01 | 20R01 | 20R01 | 20R01 | 20R01 |
| Payee | | | | | | | |
| Reason Code | INSP | INSP | INSP | INSP | INSP | INSP | PRIO |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 54 of 82

**Loan Number:** 7603808429                                                        **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/14/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | F | F | F | F | F | F | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 9 | 8 | 7 | 6 | 5 | 4 | 3 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 | $2,265.71 |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 55 of 82

**Loan Number:** 7603808429                                                                   **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 06/14/2022 | 06/14/2022 | 06/07/2022 | 05/27/2022 | 05/25/2022 | 05/19/2022 | 05/19/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | | 07/01/2022 | | | 07/01/2022 | 06/01/2022 |
| Transaction Type/Code | 7  45 | 7  45 | 1  73 | 6  01 | 6  01 | 1  61 | 3  51 |
| Amount | -$1,455.48 | -$3,356.65 | $538.62 | $0.00 | $0.00 | $1,444.00 | -$1,444.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,444.00 | -$1,444.00 |
| Escrow Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,444.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $6,235.03 | $4,791.03 |
| Suspense Balance | $0.00 | $0.00 | $538.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | | CLOOO1 | CLOOO1 | | 73562 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | W-U MTCN: | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | 06/07/2022 | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285     Doc# 386-2     Filed: 08/23/23     Entered: 08/23/23 09:10:36     Page 56 of 82

**Loan Number:** 7603808429                                                          **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 06/14/2022 | 06/14/2022 | 06/07/2022 | 05/27/2022 | 05/25/2022 | 05/19/2022 | 05/19/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | | BKQ | | | | H04 |
| Sequence No. | 999999 | 999999 | 132684 | 999999 | 999999 | 999999 | 999999 |
| Action | 0MEM | 0MEM | 1801 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | 97832 | 96840 | | S34ACH |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| Processor ID | WAR | WAR | | 1JS | 1JS | | S34 |
| MRec Corp. Adv. Amt. | -$1,455.48 | -$3,356.65 | $0.00 | | | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | -$1,455.48 | $0.00 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $1.83 | $0.15 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $185.37 | $185.37 | $185.37 | $185.37 | $183.54 | $183.39 | $183.39 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20R01 | 20R01 | | 20T01 | 20T01 | | |
| Payee | | | | CLOOO1 | CLOOO1 | | 73562 |
| Reason Code | PRIO | ACQC | | TOUT | TLPS | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 57 of 82

**Loan Number:** 7603808429                                          **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 06/14/2022 | 06/14/2022 | 06/07/2022 | 05/27/2022 | 05/25/2022 | 05/19/2022 | 05/19/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 | $264,895.28 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $2,265.71 | $2,265.71 | $2,265.71 | $1,727.09 | $1,727.09 | $1,727.09 | $1,727.09 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 58 of 82

Loan Number: 7603808429                                           Borrower Name: AKATUGBA,AYO

| Transaction Applied Date | 05/10/2022 | 05/03/2022 | 05/03/2022 | 05/02/2022 | 04/28/2022 | 04/28/2022 | 04/21/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 07/01/2022 | 06/01/2022 | 06/01/2022 | | 05/01/2022 | 05/01/2022 | 05/01/2022 |
| Transaction Type/Code | 1  73 | 1  68 | 1  73 | 6  01 | 1  68 | 1  73 | 1  73 |
| Amount | $538.62 | $0.00 | $1,995.28 | $0.00 | $0.00 | $1,995.28 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $210.90 | $0.00 | $0.00 | $210.03 | $0.00 |
| Principal Balance | $264,895.28 | $264,895.28 | $264,895.28 | $265,106.18 | $265,106.18 | $265,106.18 | $265,316.21 |
| Interest Paid | $0.00 | $0.00 | $1,104.61 | $0.00 | $0.00 | $1,105.48 | $0.00 |
| Escrow Paid | $0.00 | -$679.77 | $679.77 | $0.00 | -$679.77 | $679.77 | $0.00 |
| Escrow Balance | $0.00 | $0.00 | $679.77 | $0.00 | $0.00 | $679.77 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $4,791.03 | $4,791.03 | $5,470.80 | $5,470.80 | $5,470.80 | $6,150.57 | $6,150.57 |
| Suspense Balance | $538.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | | CLOOO1 | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $679.77 | $0.00 | $0.00 | $679.77 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | W-U MTCN: | | W-U MTCN: | | | W-U MTCN: | W-U MTCN: |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 05/10/2022 | | 05/03/2022 | | | 04/28/2022 | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 59 of 82

**Loan Number:** 7603808429　　　　　　　　　　　　　　　　　　　**Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 05/10/2022 | 05/03/2022 | 05/03/2022 | 05/02/2022 | 04/28/2022 | 04/28/2022 | 04/21/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | BCA | IVR | IVR | | IVR | IVR | 4O1 |
| Sequence No. | 519693 | 999999 | 999999 | 999999 | 999999 | 999999 | 660729 |
| Action | 1801 | 0000 | 01TD | 0000 | 0000 | 01TD | 1005 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $7.50 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | 81476 | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Processor ID | | | | 1JS | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $1.83 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $183.39 | $183.39 | $183.39 | $183.39 | $181.56 | $181.56 | $181.56 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | 20T01 | | | |
| Payee | | | | CLOOO1 | | | |
| Reason Code | | | | TOUT | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285　　Doc# 386-2　　Filed: 08/23/23　　Entered: 08/23/23 09:10:36　　Page 60 of 82

**Loan Number:** 7603808429                                                                                       **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 05/10/2022 | 05/03/2022 | 05/03/2022 | 05/02/2022 | 04/28/2022 | 04/28/2022 | 04/21/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | DR | | | DR | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $264,895.28 | $264,895.28 | $264,895.28 | $265,106.18 | $265,106.18 | $265,106.18 | $265,316.21 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $1,727.09 | $1,188.47 | $1,188.47 | $1,188.47 | $1,188.47 | $1,188.47 | $1,188.47 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 61 of 82

**Loan Number:** 7603808429                                                  **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 04/21/2022 | 04/21/2022 | 04/20/2022 | 03/31/2022 | 03/31/2022 | 03/30/2022 | 03/25/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 04/01/2022 | 04/01/2022 | 04/01/2022 | 03/01/2022 | 03/01/2022 | | 03/01/2022 |
| Transaction Type/Code | 1  68 | 1  73 | 1  73 | 1  68 | 1  73 | 6  01 | 1  61 |
| Amount | $0.00 | $0.00 | $538.64 | $0.00 | $1,995.28 | $0.00 | $2,733.91 |
| Principal Paid | $0.00 | $209.15 | $0.00 | $0.00 | $208.29 | $0.00 | $0.00 |
| Principal Balance | $265,316.21 | $265,316.21 | $265,525.36 | $265,525.36 | $265,525.36 | $265,733.65 | $265,733.65 |
| Interest Paid | $0.00 | $1,106.36 | $0.00 | $0.00 | $1,107.22 | $0.00 | $0.00 |
| Escrow Paid | -$679.77 | $679.77 | $0.00 | -$679.77 | $679.77 | $0.00 | $2,733.91 |
| Escrow Balance | $0.00 | $679.77 | $0.00 | $0.00 | $679.77 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $6,150.57 | $6,830.34 | $6,830.34 | $6,830.34 | $7,510.11 | $7,510.11 | $7,510.11 |
| Suspense Balance | $0.00 | -$1,995.28 | $538.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | | | | CLOOO1 | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $679.77 | $0.00 | $0.00 | $679.77 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | W-U MTCN: | W-U MTCN: | | W-U MTCN: | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | 04/20/2022 | 04/20/2022 | | 03/31/2022 | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 62 of 82

**Loan Number:** 7603808429                                   **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 04/21/2022 | 04/21/2022 | 04/20/2022 | 03/31/2022 | 03/31/2022 | 03/30/2022 | 03/25/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | B98 | B98 | BCB | IVR | IVR | | |
| Sequence No. | 621901 | 621901 | 129502 | 999999 | 999999 | 999999 | 999999 |
| Action | 0000 | 0000 | 1801 | 0000 | 01TD | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $7.50 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | 60468 | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Processor ID | | | | | | 1JS | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| MRec Corp. Advance Bal. | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.83 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $181.56 | $181.56 | $181.56 | $181.56 | $181.56 | $181.56 | $179.73 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | | | 20T01 | |
| Payee | | | | | | CLOOO1 | |
| Reason Code | | | | | | TOUT | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 63 of 82

**Loan Number:** 7603808429                                                          **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 04/21/2022 | 04/21/2022 | 04/20/2022 | 03/31/2022 | 03/31/2022 | 03/30/2022 | 03/25/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | DR | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $265,316.21 | $265,316.21 | $265,525.36 | $265,525.36 | $265,525.36 | $265,733.65 | $265,733.65 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $1,188.47 | $1,188.47 | $3,183.75 | $2,645.11 | $2,645.11 | $2,645.11 | $2,645.11 |

---

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 64 of 82

**Loan Number:** 7603808429

**Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 03/25/2022 | 03/16/2022 | 03/16/2022 | 03/16/2022 | 03/11/2022 | 03/02/2022 | 02/28/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 03/01/2022 | | | | 03/01/2022 | | 02/01/2022 |
| Transaction Type/Code | 3  12 | 6  33 | 6  33 | 6  30 | 1  73 | 6  01 | 1  68 |
| Amount | -$2,733.91 | $0.00 | $0.00 | $0.00 | $538.64 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $265,733.65 | $265,733.65 | $265,733.65 | $265,733.65 | $265,733.65 | $265,733.65 | $265,733.65 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | -$2,733.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$679.77 |
| Escrow Balance | -$2,733.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $4,776.20 | $4,776.20 | $4,776.20 | $4,776.20 | $4,776.20 | $4,776.20 | $4,776.20 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $538.64 | $0.00 | $0.00 |
| Payee Code | 04001 | ATMCCARTOR | ATMCCARTOR | ATMCCARTOR | | FLODSVLK | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $679.77 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | W-U MTCN: | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | | 03/11/2022 | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285     Doc# 386-2     Filed: 08/23/23     Entered: 08/23/23 09:10:36     Page 65 of 82

Loan Number: 7603808429        Borrower Name: AKATUGBA,AYO

| Transaction Applied Date | 03/25/2022 | 03/16/2022 | 03/16/2022 | 03/16/2022 | 03/11/2022 | 03/02/2022 | 02/28/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | EGL | | | | BK6 | | IVR |
| Sequence No. | 999999 | 999999 | 999999 | 999999 | 431131 | 999999 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 1801 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | WIRE | WIRE | WIRE | WIRE | | 39248 | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Processor ID | | NIV | NIV | NIV | | JV3 | |
| MRec Corp. Adv. Amt. | $0.00 | | | | $0.00 | | $0.00 |
| MRec Corp. Advance Bal. | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.73 | $26.00 | $149.00 | $0.00 | $4.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $179.73 | $179.73 | $179.00 | $153.00 | $4.00 | $4.00 | $0.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | 20T01 | 20T01 | 20T01 | | 20T02 | |
| Payee | 04001 | ATMCCARTOR | ATMCCARTOR | ATMCCARTOR | | FLODSVLK | |
| Reason Code | | BCST | BCST | BFNR | | FLCT | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 66 of 82

**Loan Number:** 7603808429                                                                 **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 03/25/2022 | 03/16/2022 | 03/16/2022 | 03/16/2022 | 03/11/2022 | 03/02/2022 | 02/28/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | F | F | F | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $265,733.65 | $265,733.65 | $265,733.65 | $265,733.65 | $265,733.65 | $265,733.65 | $265,733.65 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $2,645.11 | $2,645.11 | $2,645.11 | $2,645.11 | $2,645.11 | $2,106.47 | $2,106.47 |

**Loan Number:** 7603808429          **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 02/28/2022 | 02/16/2022 | 01/31/2022 | 01/31/2022 | 01/25/2022 | 01/18/2022 | 01/14/2022 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 02/01/2022 | 02/01/2022 | 01/01/2022 | 01/01/2022 | 01/01/2022 | 01/01/2022 | 01/01/2022 |
| Transaction Type/Code | 1  73 | 1  73 | 1  68 | 1  73 | 1  73 | 1  70 | 1  45 |
| Amount | $1,995.28 | $555.92 | $0.00 | $1,995.28 | $553.46 | $997.09 | $0.00 |
| Principal Paid | $207.42 | $0.00 | $0.00 | $206.56 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $265,733.65 | $265,941.07 | $265,941.07 | $265,941.07 | $266,147.63 | $266,147.63 | $266,147.63 |
| Interest Paid | $1,108.09 | $0.00 | $0.00 | $1,108.95 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $679.77 | $0.00 | -$679.77 | $679.77 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | $679.77 | $0.00 | $0.00 | $679.77 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $5,455.97 | $5,455.97 | $5,455.97 | $6,135.74 | $6,135.74 | $6,135.74 | $6,135.74 |
| Suspense Balance | $0.00 | $555.92 | $0.00 | $0.00 | $553.46 | $997.09 | $0.00 |
| Payee Code | | | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $679.77 | $0.00 | $0.00 | $0.00 | $6,135.74 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | W-U MTCN: | W-U MTCN: | | W-U MTCN: | W-U MTCN: | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 02/26/2022 | 02/16/2022 | | | 01/29/2022 | 01/18/2022 | 01/18/2022 |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 68 of 82

**Loan Number:** 7603808429      **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 02/28/2022 | 02/16/2022 | 01/31/2022 | 01/31/2022 | 01/25/2022 | 01/18/2022 | 01/14/2022 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | IVR | B68 | IVR | IVR | B68 | 9EL | [1] |
| Sequence No. | 999999 | 281939 | 999999 | 999999 | 750031 | 606011 | 71090 |
| Action | 01TD | 1801 | 0000 | 01TD | 1801 | 0000 | 0000 |
| Service Fee Paid Amt. | $7.50 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | | | | | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 | $3,356.65 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | | | | |
| Payee | | | | | | | |
| Reason Code | | | | | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 69 of 82

**Loan Number:** 7603808429                                                          **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 02/28/2022 | 02/16/2022 | 01/31/2022 | 01/31/2022 | 01/25/2022 | 01/18/2022 | 01/14/2022 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | DR | | | DR | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $265,733.65 | $265,941.07 | $265,941.07 | $265,941.07 | $266,147.63 | $266,147.63 | $266,147.63 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $2,106.47 | $2,106.47 | $1,550.55 | $1,550.55 | $1,550.55 | $997.09 | $0.00 |

**Loan Number:** 7603808429                                                                 **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 01/14/2022 | 01/14/2022 |
|---|---|---|
| Segment Number | | |
| Due Date | | 01/01/2022 |
| Transaction Type/Code | 7  45 | 1  42 |
| Amount | $3,356.65 | $0.00 |
| Principal Paid | $0.00 | -$266,147.63 |
| Principal Balance | $266,147.63 | $266,147.63 |
| Interest Paid | $0.00 | $0.00 |
| Escrow Paid | $0.00 | $0.00 |
| Escrow Balance | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 |
| Late Charge Fee Code | | |
| ELOC Fee Sub Code | | |
| Late Charge Amt. | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $0.00 |
| Payee Code | | |
| Restricted Escrow | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 |
| DIB/Old Interest Rate | | |
| New Interest Rate | | |
| Old P & I Amt. | | |
| New P & I Amt. | | |
| Old Due Date | | |
| Unearned Interest Amt. | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 |
| Effective Date | | |
| FS Principal Amt. | | |
| FS Interest Amt. | | |
| Interest Due Amt. | $0.00 | $0.00 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 71 of 82

**Loan Number:** 7603808429                                           **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 01/14/2022 | 01/14/2022 |
|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 |
| Hi Type | 1 | 1 |
| Principal Advance Amt. | $0.00 | $0.00 |
| Prin. Bal. Check No. | | |
| Previously Posted Amt. | $0.00 | $0.00 |
| Check Payee Desc. | | |
| Held Funds Code | | |
| Adv. Effective Date | | |
| Batch Code | | [1] |
| Sequence No. | 999999 | 71089 |
| Action | 0MEM | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | |
| Life Year-to-date Amt. | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 |
| Manual Check Code | | |
| Disbursement Check No. | | |
| From Payee | | |
| Refund Description | | |
| Sequence Code | 0 | 0 |
| Processor ID | ELI | |
| MRec Corp. Adv. Amt. | $3,356.65 | $0.00 |
| MRec Corp. Advance Bal. | $3,356.65 | $0.00 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 |
| Corp. Advance Payee | 20R01 | |
| Payee | | |
| Reason Code | ACQC | |
| ELOC Payee 1 | | |
| ELOC Payee 2 | | |
| Mod. Payment Logic Plan ID | | |
| 1098 Adjustment Flag | | |
| Consumer Payment Plan | | |
| Segment Type | | |
| Access Channel/Source | | |
| Consumer Promotion ID | | |
| Capitalized Interest Paid Amt. | | |

Case: 18-40285    Doc# 386-2    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 72
of 82

**Loan Number:** 7603808429                                                                 **Borrower Name:** AKATUGBA,AYO

| Transaction Applied Date | 01/14/2022 | 01/14/2022 |
|---|---|---|
| Capitalized Interest Amt. | | |
| Principal Forbearance Amt. | | |
| Principal Reduction Amt. | | |
| Investor Type | | |
| 2-To-1 Indicator | | |
| Payment Application Ind. | | |
| Process Date Sequence No. | 2 | 1 |
| Scheduled Payment Amt. Due | | |
| Scheduled Payment Amt. Ind. | | |
| Source of Funds | | |
| Excess Int./Consumer Acct. | | |
| Excess Esc./Consumer Acct. | | |
| Excess Fee/Consumer Acct. | | |
| Excess Misc./Consumer Acct. | | |
| 1st Unpaid Prin. Balance | $266,147.63 | $266,147.63 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 |
| Running Suspense Balance | $0.00 | $0.00 |

Case: 18-40285   Doc# 386-2   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 73 of 82

# **Exhibit J**



**Rushmore Loan Management Services**
PO Box 514707
Los Angeles, CA 90051
www.rushmorelm.com
(888) 504-6700



# Mortgage Statement

| | |
|---|---|
| Statement Date: | 11/16/2022 |

| Account Number | 7603808429 |
|---|---|
| Payment Date | 01/01/2023 |
| Payments received after the statement date are not reflected. | |
| **Total Payment Amount** | **$2,645.28** |

MB 01 047928 65372 H 173 A
AYO AKATUGBA
9355 VISTA CT
OAKLAND, CA 94603-1913

ԿիւԿիիիիիՄիևո••ԿիՄՄՄլիԿՄ•Կի••լԿիՄՄիլո

### Bankruptcy Message

**Our records show that this loan may be subject to either a bankruptcy stay or a discharge of personal liability through bankruptcy.**

If your bankruptcy plan requires you to send your regular monthly payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or the Trustee if you have questions.

**If you want to stop receiving statements, write to us at the Correspondence address listed on the next page.**

**This communication is from a debt collector.**

### Explanation of Payment Amount [5] (Post-Petition Payment)

| | |
|---|---|
| Principal | $217.13 |
| Interest | $1,098.38 |
| Escrow (Taxes and Insurance) | $679.77 |
| **Regular Monthly Payment** | **$1,995.28** |
| Total Fees and Charges | $0.00 |
| (filed with the court since last statement) | |
| Past Unpaid Amount | $650.00 |
| **Total Payment Amount** | **$2,645.28** |

*The Payment Amount does not include any amount that was past due before you filed for bankruptcy.*

### Account Information

| | |
|---|---|
| Property Address: | 9355 VISTA CT |
| | OAKLAND, CA 94603 0000 |
| Outstanding Principal [3] | $264,042.85 |
| Interest Rate | 5.00000% |
| Recoverable Advances [4] | $2,509.62 |
| Prepayment Penalty | No |

### Past Payments Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $2,104.78 |
| Interest | $0.00 | $11,050.32 |
| Escrow (Taxes and Insurance) | $0.00 | $9,262.18 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) [1] | $1,076.30 | $2,053.12 |
| Recoverable Advances [4] | $0.00 | $847.03 |
| **Total** | **$1,076.30** | **$23,264.31** |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| **Paid Since Last Statement** | $1,076.30 | This box shows amounts that were past due when you filed for bankruptcy. It may also |
| Total Paid During Bankruptcy | $28,046.88 | include other allowed amounts on your mortgage loan. The Trustee is sending us |
| Current Balance | $2,374.73 | payments shown here. These are separate from your regular monthly mortgage payment. |



## Your Mortgage. Simplified.

- Easy and free payment options
- Instant access to your loan information
- Account alerts to stay informed

*Move to Rushmore's new online and mobile experience today!*

Sign up at **MyRushmoreLoan.com**, or search "**My Rushmore Loan**" in the Apple App Store or Google Play

### If You Are Experiencing Financial Difficulty

If you would like counseling or assistance, you can contact the U.S. Department of Housing and Urban Development (HUD). For a list of homeowners counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287. Rushmore Loan Management Services LLC is dedicated to providing outstanding loan servicing and customer support through a commitment to uphold ethical and honest business practices. Rushmore is customer-focused and we believe in providing the highest level of customer care. We treat all of our customers with respect, courtesy and integrity. We understand the importance of homeownership, and we recognize that at times economic changes can make it difficult to make your mortgage payment. We encourage our customers to contact us at (888) 504-7300 to discuss assistance programs we may have available for you. We also encourage you to contact us to discuss any other issues you may be having with your mortgage. We believe that open and timely communications is a key to our relationship with you. We encourage all of our customers to continue to visit our website (www.rushmorelm.com) to access loan information, make payments, download forms, or obtain answers to questions about your account.


EQUAL HOUSING LENDER

### STATEMENT PROVIDED FOR INFORMATIONAL PURPOSES ONLY

## Important Information

**(1) Partial Payment:** Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

**(3) Outstanding Principal:** This is your Loan Balance only, not the pay off amount, and does not include any Deferred Balance.

**(4) Recoverable Advances:** Disbursements for servicing-related expenses (non-escrow expenses) paid with servicer funds rather than escrow funds, which are recovered from you, the borrower.

**(5) Payment Amount:** The amount listed here may not be the full amount necessary to bring your account current. To obtain the most up-to-date amount due information, please contact us at the number listed on this Statement.

**(11) Trustee Payments:** This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

---

**Online and Automated Telephone Account Access 24/7**

You can access up-to-date loan information online at www.rushmorelm.com or by using our automated information hotline. Check your loan details, make payments, request a payoff statement, or request financial assistance at your convenience. To login or register your account, visit www.rushmorelm.com and click Sign In, or call (888) 504-6700 to access your account using our automated telephone service.

### Need To Contact Us?

| | | | |
|---|---|---|---|
| **CUSTOMER CARE / PAYOFF STATEMENTS**<br>Mon. - Fri. 8:00 am to 6:00 pm CT<br><br>Telephone  (888) 504-6700 | **SEND CORRESPONDENCE TO:**<br>Rushmore Loan Management Services LLC<br>Customer Care Department<br>P.O. Box 55004<br>Irvine, CA 92619-5004 | **NEED FINANCIAL ASSISTANCE?**<br>**COLLECTION DEPARTMENT**<br>Telephone  (888) 504-7200 | **HOME RETENTION**<br>Telephone  (888) 504-7300 |

### Payment Mailing Information:

| | |
|---|---|
| Standard Delivery Mailing Address:<br>Rushmore Loan Management Services LLC<br>P.O. Box 514707<br>Los Angeles, CA 90051-4707 | Overnight Delivery Service Payment Address:<br>Rushmore Loan Management Services LLC<br>15480 Laguna Canyon Rd.<br>Suite 100<br>Irvine, CA 92618 |

### Assistance with Escrow Information:

| | |
|---|---|
| HAZARD/HOMEOWNERS INSURANCE<br>Telephone  (866) 735-2998<br>Fax  (866) 257-4121 | PROPERTY TAX INFORMATION/ASSISTANCE<br>Telephone  (844) 323-3780<br>Fax  (817) 826-0265 |
| SEND INSURANCE BILLS AND POLICIES TO:<br>Rushmore Loan Management Services LLC<br>P.O. Box 692409<br>San Antonio, TX 78269-2409 | SEND TAX BILLS FOR ESCROWED/IMPOUNDED LOANS TO:<br>Rushmore Loan Management Services LLC<br>P.O. Box 9214<br>Coppell, TX 75019 |

### Additional Information:

| | | |
|---|---|---|
| SEND NOTICE OF ERROR RESOLUTION AND INFORMATION REQUEST TO:<br>Rushmore Loan Management Services LLC<br>Compliance Department<br>P.O. Box 52262<br>Irvine, CA 92619-2262 | WESTERN UNION QUICK COLLECT<br>Code City: Rushmore<br>Code State: CA | STANDARD FEES<br>Returned Check Fee *  $25.00<br>* Except where restricted by state law<br>Other Fees are listed on<br>www.rushmorelm.com |

---

**ANNUAL PRIVACY NOTICE**

Rushmore Loan Management Services LLC provides our Annual Privacy Notice on-line, at our website: www.rushmorelm.com. A copy of the notice will be mailed to customers who request one by contacting our Customer Care Department at (888) 504-6700 or by sending a written request to our Customer Care Department at P.O. Box 55004 Irvine, CA 92619-5004. The information in the Notice has not changed from last year.

Important Notice: Under the Fair Credit Reporting Act, you have the right to notify us if you believe we have reported inaccurate information about your account to any Consumer Reporting Agency. Such notices should be sent in writing and include your complete name, current address, social security number, account number, specific item of dispute and reason why you believe the information reported is in error. Send your notice to: P.O. Box 52262 Irvine, CA 92619-2262.

---

**Housing Counselor Resources**

The U.S. Department of Housing and Urban Development (HUD) sponsors non-profit homeownership counseling agencies across the country. Call 800-569-4287 or visit http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm for a list of HUD-approved agencies in your area.

---

## Mailing Address and Phone Number Change Request

Mailing Address
_____

| City | State | Zip Code |
|---|---|---|

Home Phone Number _____    Business Phone Number _____



**Mortgage Statement**

**Rushmore Loan Management Services**
PO Box 514707
Los Angeles, CA 90051
www.rushmorelm.com
**(888) 504-6700**

Statement Date: 11/16/2022
Account Number: 7603808429

| Transaction Activity (10/12/2022 - 11/16/2022) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Principal | Interest | Escrow | Fees | Other | Total |
| 11/08 | PAYMENT | | | | | 1,076.30 | 1,076.30 |

## ADDITIONAL NOTICES

If you have any other mortgage loans secured by the same property not serviced by Rushmore, please contact your other servicer directly to discuss any possible loss mitigation options that may be available to you.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this document is being sent for information purposes only and does not constitute personal liability with respect to the debt.

**LEGAL NOTIFICATION:** Rushmore Loan Management Services LLC may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### Notice of Error Resolution & Information Request Procedures

The following outlines the Error Resolution and Information Request Procedures for your mortgage account at Rushmore Loan Management Services LLC (RLMS). Please keep this document for your records.

*If you think an error has occurred on your mortgage account or if you need specific information about the servicing of your loan, please write us at:*

Rushmore Loan Management Services LLC
P.O. Box 52262
Irvine, CA 92619-2262

All written requests for information or notices of error should contain the following information:
1. Your name
2. Account number
3. Property Address
4. Description of the error and explanation as to why you believe it is an error or a request for specific information regarding the servicing of your loan
5. Current contact information so we may follow up with you

All written requests for specific information will be handled within 30 days of receipt. We will determine whether an error occurred within 30 days after receiving your notice of error and will correct any error promptly (Notices of error on payoff statements will be handled within 7 days). If additional time is needed to investigate your complaint or request, we may take up to 45 days but we will notify you of the extension within the original 30 days. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll-free telephone at 1-800-569-4287.

### Equal Credit Opportunity Act Disclosure

NOTICE: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicants income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is the Bureau of Consumer Financial Protection, 1700 G Street NW, Washington, DC 20552 or Federal Trade Commission, Equal Credit Opportunity, Washington, DC 20580.

### The following notice is in reference to the Homeowner Assistance Fund:

The Homeowner Assistance Fund is a federal program to help homeowners impacted by COVID-19 resolve mortgage payments and other housing expenses. To learn more about the availability of Homeowner Assistance Funds in your state, please visit Rushmore's State Homeowner Assistance Resources page at https://www.rushmorelm.com/state-assistance/.

## STATE SPECIFIC NOTICE

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

Rev 06/22



# Mortgage Statement

**Rushmore Loan Management Services**
PO Box 514707
Los Angeles, CA 90051
www.rushmorelm.com
**(888) 504-6700**

AB 01 081073 43540 H 282 A
AYO AKATUGBA
9355 VISTA CT
OAKLAND, CA 94603-1913

| Statement Date: | 10/11/2022 |
|---|---|

| Account Number | 7603808429 |
|---|---|
| Payment Date | 01/01/2023 |
| Payments received after the statement date are not reflected. | |
| **Total Payment Amount** | **$2,645.28** |

## Bankruptcy Message

Our records show that this loan may be subject to either a bankruptcy stay or a discharge of personal liability through bankruptcy.

If your bankruptcy plan requires you to send your regular monthly payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or the Trustee if you have questions.

If you want to stop receiving statements, write to us at the Correspondence address listed on the next page.

This communication is from a debt collector.

### Explanation of Payment Amount (5)
### (Post-Petition Payment)

| | |
|---|---|
| Principal | $217.13 |
| Interest | $1,098.38 |
| Escrow (Taxes and Insurance) | $679.77 |
| **Regular Monthly Payment** | **$1,995.28** |
| Total Fees and Charges | $0.00 |
| (filed with the court since last statement) | |
| Past Unpaid Amount | $650.00 |
| **Total Payment Amount** | **$2,645.28** |
| *The Payment Amount does not include any amount that was past due before you filed for bankruptcy.* | |

### Account Information

| | |
|---|---|
| Property Address: | 9355 VISTA CT |
| | OAKLAND, CA 94603 0000 |
| Outstanding Principal (3) | $264,042.85 |
| Interest Rate | 5.00000% |
| Recoverable Advances (4) | $2,509.62 |
| Prepayment Penalty | No |

### Past Payments Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $640.65 | $2,104.78 |
| Interest | $3,305.88 | $11,050.32 |
| Escrow (Taxes and Insurance) | $4,503.79 | $9,262.18 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) (1) | -$5,916.47 | $976.82 |
| Recoverable Advances (4) | $0.00 | $847.03 |
| **Total** | **$2,533.85** | **$23,264.31** |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid Since Last Statement | $538.57 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payment. |
|---|---|---|
| Total Paid During Bankruptcy | $26,970.58 | |
| Current Balance | $3,451.03 | |



## Your Mortgage. Simplified.

- Easy and free payment options
- Instant access to your loan information
- Account alerts to stay informed

*Move to Rushmore's new online and mobile experience today!*

Sign up at **MyRushmoreLoan.com**, or search **"My Rushmore Loan"** in the Apple App Store or Google Play

### If You Are Experiencing Financial Difficulty

If you would like counseling or assistance, you can contact the U.S. Department of Housing and Urban Development (HUD). For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287. Rushmore Loan Management Services LLC is dedicated to providing outstanding loan servicing and customer support through a commitment to uphold ethical and honest business practices. Rushmore is customer-focused and we believe in providing the highest level of customer care. We treat all of our customers with respect, courtesy and integrity. We understand the importance of homeownership, and we recognize that at times economic changes can make it difficult to make your mortgage payment. We encourage our customers to contact us at (888) 504-7300 to discuss assistance programs we may have available for you. We also encourage you to contact us to discuss any other issues you may be having with your mortgage. We believe that open and timely communication is a key to our relationship with you. We encourage all of our customers to continue to visit our website (www.rushmorelm.com) to access loan information, make payments, download forms, or obtain answers to questions about your account.



**STATEMENT PROVIDED FOR INFORMATIONAL PURPOSES ONLY**

**(1) Partial Payment:** Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

**(3) Outstanding Principal:** This is your Loan Balance only, not the pay off amount, and does not include any Deferred Balance.

**(4) Recoverable Advances:** Disbursements for servicing-related expenses (non-escrow expenses) paid with servicer funds rather than escrow funds, which are recovered from you, the borrower.

**(5) Payment Amount:** The amount listed here may not be the full amount necessary to bring your account current. To obtain the most up-to-date amount due information, please contact us at the number listed on this Statement.

**(11) Trustee Payments:** This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

---

**Online and Automated Telephone Account Access 24/7**

You can access up-to-date loan information online at www.rushmorelm.com or by using our automated information hotline. Check your loan details, make payments, request a payoff statement, or request financial assistance at your convenience. To login or register your account, visit www.rushmorelm.com and click Sign In, or call (888) 504-6700 to access your account using our automated telephone service.

### Need To Contact Us?

| CUSTOMER CARE / PAYOFF STATEMENTS | SEND CORRESPONDENCE TO: | NEED FINANCIAL ASSISTANCE? | |
|---|---|---|---|
| Mon. - Fri. 8:00 am to 6:00 pm CT | Rushmore Loan Management Services LLC | COLLECTION DEPARTMENT | HOME RETENTION |
| | Customer Care Department | Telephone (888) 504-7200 | Telephone (888) 504-7300 |
| | P.O. Box 55004 | | |
| Telephone (888) 504-6700 | Irvine, CA 92619-5004 | | |

### Payment Mailing Information:

Standard Delivery Mailing Address:
Rushmore Loan Management Services LLC
P.O. Box 514707
Los Angeles, CA 90051-4707

Overnight Delivery Service Payment Address:
Rushmore Loan Management Services LLC
15480 Laguna Canyon Rd.
Suite 100
Irvine, CA 92618

### Assistance with Escrow Information:

HAZARD/HOMEOWNERS INSURANCE
Telephone (866) 735-2998
Fax (866) 257-4121

PROPERTY TAX INFORMATION/ASSISTANCE
Telephone (844) 323-3780
Fax (817) 826-0265

SEND INSURANCE BILLS AND POLICIES TO:
Rushmore Loan Management Services LLC
P.O. Box 692409
San Antonio, TX 78269-2409

SEND TAX BILLS FOR ESCROWED/IMPOUNDED LOANS TO:
Rushmore Loan Management Services LLC
P.O. Box 9214
Coppell, TX 75019

### Additional Information:

SEND NOTICE OF ERROR RESOLUTION AND INFORMATION REQUEST TO:
Rushmore Loan Management Services LLC
Compliance Department
P.O. Box 52242
Irvine, CA 92619-2262

WESTERN UNION QUICK COLLECT
Code City: Rushmore
Code State: CA

STANDARD FEES
Returned Check Fee *          $25.00
* Except where restricted by state law
Other Fees are listed on
www.rushmorelm.com

---

**ANNUAL PRIVACY NOTICE**

Rushmore Loan Management Services LLC provides our Annual Privacy Notice on-line, at our website: www.rushmorelm.com. A copy of the notice will be mailed to customers who request one by contacting our Customer Care Department at (888) 504-6700 or by sending a written request to our Customer Care Department at P.O. Box 55004 Irvine, CA 92619-5004. The information in the Notice has not changed from last year.

---

Important Notice: Under the Fair Credit Reporting Act, you have the right to notify us if you believe we have reported inaccurate information about your account to any Consumer Reporting Agency. Such notices should be sent in writing and include your complete name, current address, social security number, account number, specific item of dispute and reason why you believe the information reported is in error. Send your notice to: P.O. Box 52262 Irvine, CA 92619-2262.

---

**Housing Counselor Resources**

The U.S. Department of Housing and Urban Development (HUD) sponsors non-profit homeownership counseling agencies across the country. Call 800-569-4287 or visit http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm for a list of HUD-approved agencies in your area.

---

## Mailing Address and Phone Number Change Request

Mailing Address
_____

| City | State | Zip Code |
|---|---|---|

| Home Phone Number | Business Phone Number |
|---|---|


**Rushmore Loan Management Services**
PO Box 514707
Los Angeles, CA 90051
www.rushmorelm.com
(888) 504-6700

Statement Date: 10/11/2022
Account Number: 7603808429

| Transaction Activity (09/10/2022 - 10/11/2022) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Principal | Interest | Escrow | Fees | Other | Total |
| 09/12 | PAYMENT | | | | | 538.57 | 538.57 |
| 09/13 | PAYMENT | | | 2,464.48 | | -2,464.48 | |
| 09/13 | REPAY OF ESC ADV | | | -2,464.48 | | 2,464.48 | |
| 09/30 | PAYMENT | 212.66 | 1,102.85 | 679.77 | | -1,995.28 | |
| 09/30 | REPAY OF ESC ADV | | | -679.77 | | 679.77 | |
| 09/30 | PAYMENT | 213.55 | 1,101.96 | 679.77 | | | 1,995.28 |
| 09/30 | REPAY OF ESC ADV | | | -679.77 | | 679.77 | |
| 10/04 | PAYMENT | 214.44 | 1,101.07 | 679.77 | | -1,995.28 | |
| 10/04 | REPAY OF ESC ADV | | | -679.77 | | 679.77 | |

# ADDITIONAL NOTICES

If you have any other mortgage loans secured by the same property not serviced by Rushmore, please contact your other servicer directly to discuss any possible loss mitigation options that may be available to you.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this document is being sent for information purposes only and does not constitute personal liability with respect to the debt.

**LEGAL NOTIFICATION:** Rushmore Loan Management Services LLC may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### Notice of Error Resolution & Information Request Procedures

The following outlines the Error Resolution and Information Request Procedures for your mortgage account at Rushmore Loan Management Services LLC (RLMS). Please keep this document for your records.

***If you think an error has occurred on your mortgage account or if you need specific information about the servicing of your loan, please write us at:***

<div align="center">

Rushmore Loan Management Services LLC
P.O. Box 52262
Irvine, CA 92619-2262

</div>

All written requests for information or notices of error should contain the following information:
1. Your name
2. Account number
3. Property Address
4. Description of the error and explanation as to why you believe it is an error or a request for specific information regarding the servicing of your loan
5. Current contact information so we may follow up with you

All written requests for specific information will be handled within 30 days of receipt. We will determine whether an error occurred within 30 days after receiving your notice of error and will correct any error promptly (Notices of error on payoff statements will be handled within 7 days). If additional time is needed to investigate your complaint or request, we may take up to 45 days but we will notify you of the extension within the original 30 days. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll-free telephone at 1-800-569-4287.

### Equal Credit Opportunity Act Disclosure

NOTICE: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicants income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is the Bureau of Consumer Financial Protection, 1700 G Street NW, Washington, DC 20552 or Federal Trade Commission, Equal Credit Opportunity, Washington, DC 20580.

### The following notice is in reference to the Homeowner Assistance Fund:

The Homeowner Assistance Fund is a federal program to help homeowners impacted by COVID-19 resolve mortgage payments and other housing expenses. To learn more about the availability of Homeowner Assistance Funds in your state, please visit Rushmore's State Homeowner Assistance Resources page at https://www.rushmorelm.com/state-assistance/.

## STATE SPECIFIC NOTICE

### The following notice applies to California residents only:

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.


Rev 06/22
