# **Exhibit 49**

| loan_id | transactiondate | effectivedate | duedate | transactionamt | principalamount | interestamount | escrowamt | endprincipalbal | endescrowbal | endunappliedbal | transactioncode | transdescription | moneytype | moneytypedescription | reversalcode | reversalflag | payeeid | checknumber | invoicenumber | subcode | subcodedesc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0578855946 | 05/01/2019 | 05/01/2019 | | 0 | 273897.11 | 0 | 0 | 273897.11 | -45.07 | 174.2 | 10 | New Loan | 0 | None | None | None | | | | 0 | |
| 0578855946 | 04/09/2018 | 04/09/2018 | 11/01/2016 | 1711.52 | 0 | 0 | 0 | 281125.82 | 0 | 1711.52 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 05/02/2018 | 05/02/2018 | 11/01/2016 | -6927.83 | 0 | 0 | -6927.83 | 281125.82 | -6927.83 | 1711.52 | 12 | Escrow Adjustment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 05/02/2018 | 05/02/2018 | 11/01/2016 | -4250.92 | 0 | 0 | 0 | 281125.82 | -6927.83 | 1711.52 | 77 | Other Fee Assessment | 45 | PriorServicer | None | None | | | | 233 | Prior Servicer Cost |
| 0578855946 | 05/02/2018 | 05/02/2018 | 11/01/2016 | -250.47 | 0 | 0 | 0 | 281125.82 | -6927.83 | 1711.52 | 77 | Other Fee Assessment | 45 | PriorServicer | None | None | | | | 233 | Prior Servicer Cost |
| 0578855946 | 05/02/2018 | 05/02/2018 | 11/01/2016 | -308.15 | 0 | 0 | 0 | 281125.82 | -6927.83 | 1711.52 | 77 | Other Fee Assessment | 45 | PriorServicer | None | None | | | | 233 | Prior Servicer Cost |
| 0578855946 | 05/02/2018 | 05/02/2018 | 11/01/2016 | 1693.76 | 0 | 0 | 0 | 281125.82 | -6927.83 | 3405.28 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 05/02/2018 | 05/02/2018 | 11/01/2016 | -1690.47 | 0 | 0 | 0 | 281125.82 | -6927.83 | 1714.81 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 05/02/2018 | 05/02/2018 | 11/01/2016 | 1690.47 | 232.16 | 1000.34 | 457.97 | 280893.66 | -6469.86 | 1714.81 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 05/02/2018 | 05/02/2018 | 12/01/2016 | 1690.47 | 232.99 | 999.51 | 457.97 | 280660.67 | -6011.89 | 1714.81 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 05/03/2018 | 01/01/2017 | | 21.05 | 0 | 0 | 0 | 280660.67 | -6011.89 | 1735.86 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 05/04/2018 | 01/01/2017 | | -1690.47 | 0 | 0 | 0 | 280660.67 | -6011.89 | 45.39 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 05/04/2018 | 01/01/2017 | | 1690.47 | 233.82 | 998.68 | 457.97 | 280426.85 | -5553.92 | 45.39 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 06/01/2018 | 06/01/2018 | 02/01/2017 | 5553.92 | 0 | 0 | 5553.92 | 280426.85 | 0 | 45.39 | 240 | Escrow Only Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 06/01/2018 | 06/01/2018 | 02/01/2017 | 3856.24 | 3856.24 | 0 | 0 | 276570.61 | 0 | 45.39 | 11 | Principal Adjustment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 06/01/2018 | 06/01/2018 | | 308.15 | 0 | 0 | 0 | 276570.61 | 0 | 45.39 | 77 | Other Fee Assessment | 45 | PriorServicer | None | None | | | | 233 | Prior Servicer Cost |
| 0578855946 | 06/01/2018 | 06/01/2018 | | 3045.91 | 0 | 0 | 0 | 276570.61 | 0 | 45.39 | 77 | Other Fee Assessment | 45 | PriorServicer | None | None | | | | 233 | Prior Servicer Cost |
| 0578855946 | 06/04/2018 | 06/01/2018 | | 1690.47 | 248.37 | 984.13 | 457.97 | 276322.24 | 457.97 | 66.44 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 06/03/2018 | 07/01/2018 | | 21.05 | 0 | 0 | 0 | 276322.24 | 457.97 | 66.44 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 06/15/2018 | 06/30/2018 | | -922 | 0 | 0 | -922 | 276322.24 | -464.03 | 66.44 | 530 | Insurance Premium Disbursement | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 07/03/2018 | 07/01/2018 | | 1690.47 | 249.25 | 983.25 | 457.97 | 276072.99 | -6.06 | 66.44 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 07/03/2018 | 08/01/2018 | | 21.05 | 0 | 0 | 0 | 276072.99 | -6.06 | 87.49 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 08/03/2018 | 08/01/2018 | | 1690.47 | 250.14 | 982.36 | 457.97 | 275822.85 | 451.91 | 87.49 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 08/13/2018 | 09/01/2018 | | 588.26 | 0 | 0 | 0 | 275822.85 | 451.91 | 696.8 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 08/23/2018 | 09/01/2018 | | -588.26 | 0 | 0 | 0 | 275822.85 | 451.91 | 108.54 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 09/04/2018 | 09/01/2018 | | 1690.47 | 251.03 | 981.47 | 457.97 | 275571.82 | 909.88 | 108.54 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 09/04/2018 | 09/01/2018 | | 21.05 | 0 | 0 | 0 | 275571.82 | 909.88 | 129.59 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 09/18/2018 | 10/01/2018 | | 588.22 | 0 | 0 | 0 | 275571.82 | 909.88 | 717.81 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 09/28/2018 | 10/01/2018 | | -588.22 | 0 | 0 | 0 | 275571.82 | 909.88 | 129.59 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 10/04/2018 | 10/01/2018 | | 1690.47 | 251.92 | 980.58 | 457.97 | 275319.9 | 1367.85 | 129.59 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 10/04/2018 | 10/01/2018 | | 21.05 | 0 | 0 | 0 | 275319.9 | 1367.85 | 150.64 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 10/05/2018 | 11/01/2018 | | 588.18 | 0 | 0 | 0 | 275319.9 | 1367.85 | 738.82 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 11/03/2018 | 11/01/2018 | | 1690.47 | 252.82 | 979.68 | 457.97 | 275067.08 | 1825.82 | 738.82 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 11/03/2018 | 12/01/2018 | | 21.05 | 0 | 0 | 0 | 275067.08 | 1825.82 | 759.87 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 11/09/2018 | 12/10/2018 | | -2520.19 | 0 | 0 | -2520.19 | 275067.08 | -694.37 | 759.87 | 511 | Tax Bill 1 Disbursement | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 11/15/2018 | 12/01/2018 | | 555.23 | 0 | 0 | 0 | 275067.08 | -694.37 | 1315.1 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 12/03/2018 | 12/01/2018 | | 1690.47 | 253.72 | 978.78 | 457.97 | 274813.36 | -236.4 | 1315.1 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 12/03/2018 | 01/01/2019 | | 21.05 | 0 | 0 | 0 | 274813.36 | -236.4 | 1336.15 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 12/11/2018 | 01/01/2019 | | 555.22 | 0 | 0 | 0 | 274813.36 | -236.4 | 1891.37 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 12/31/2018 | 01/01/2019 | | -1698.63 | 0 | 0 | 0 | 274813.36 | -236.4 | 192.74 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 12/31/2018 | 01/01/2019 | | 5.05 | 0 | 0 | 5.05 | 274813.36 | -231.35 | 192.74 | 245 | Int on Escrow Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 01/04/2019 | 01/03/2019 | 01/01/2019 | 1711.52 | 0 | 0 | 0 | 274813.36 | -231.35 | 1904.26 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 01/04/2019 | 01/03/2019 | 01/01/2019 | -1717.7 | 0 | 0 | 0 | 274813.36 | -231.35 | 186.56 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 01/04/2019 | 01/03/2019 | 01/01/2019 | 1717.7 | 227.71 | 1087.8 | 402.19 | 274585.65 | 170.84 | 186.56 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 01/08/2019 | 01/01/2019 | | 555.21 | 0 | 0 | 0 | 274585.65 | 170.84 | 741.77 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 02/03/2019 | 02/03/2019 | 02/01/2019 | 1711.52 | 0 | 0 | 0 | 274585.65 | 170.84 | 2453.29 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 02/03/2019 | 02/03/2019 | 02/01/2019 | -1717.7 | 0 | 0 | 0 | 274585.65 | 170.84 | 735.59 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 02/04/2019 | 02/03/2019 | | 1717.7 | 228.61 | 1086.9 | 402.19 | 274357.04 | 573.03 | 735.59 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 02/25/2019 | 03/01/2019 | | -555.21 | 0 | 0 | 0 | 274357.04 | 573.03 | 180.38 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 03/03/2019 | 03/03/2019 | 03/01/2019 | 1711.52 | 0 | 0 | 0 | 274357.04 | 573.03 | 1891.9 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 03/03/2019 | 03/03/2019 | 03/01/2019 | -1717.7 | 0 | 0 | 0 | 274357.04 | 573.03 | 174.2 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 03/07/2019 | 04/01/2019 | | 1717.7 | 229.51 | 1086 | 402.19 | 274127.53 | 975.22 | 174.2 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 03/07/2019 | 04/01/2019 | | 1095.96 | 0 | 0 | 0 | 274127.53 | 975.22 | 1270.16 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 03/16/2019 | 04/10/2019 | | -2520.19 | 0 | 0 | -2520.19 | 274127.53 | -1544.97 | 174.2 | 512 | Tax Bill 2 Disbursement | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 03/29/2019 | 03/29/2019 | 04/01/2019 | -1095.96 | 0 | 0 | 0 | 274127.53 | -1544.97 | 174.2 | 266 | Prepetition Unapplied Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 03/29/2019 | 04/01/2019 | | 1095.96 | 0 | 0 | 1095.96 | 274127.53 | -449.01 | 174.2 | 240 | Escrow Only Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 04/03/2019 | 04/03/2019 | 04/01/2019 | 1711.52 | 0 | 0 | 0 | 274127.53 | -449.01 | 1885.72 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 04/04/2019 | 04/04/2019 | 04/01/2019 | -1717.7 | 0 | 0 | 0 | 274127.53 | -449.01 | 168.02 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 04/03/2019 | 04/01/2019 | | 1717.7 | 230.42 | 1085.09 | 402.19 | 273897.11 | -46.82 | 168.02 | 210 | Regular Payment | 45 | PriorServicer | None | Reversal | | | | 0 | |
| 0578855946 | 04/08/2019 | 04/08/2019 | 04/01/2019 | -1717.7 | -230.42 | -1085.09 | -402.19 | 274127.53 | -449.01 | 1885.72 | 210 | Regular Payment | 45 | PriorServicer | Reversal | None | | | | 0 | |
| 0578855946 | 04/08/2019 | 04/08/2019 | 04/01/2019 | 1717.7 | 0 | 0 | 0 | 274127.53 | -449.01 | 1885.72 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 04/08/2019 | 04/08/2019 | 04/01/2019 | -1711.52 | 0 | 0 | 0 | 274127.53 | -449.01 | 174.2 | 260 | Unapplied Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 04/08/2019 | 04/08/2019 | 04/01/2019 | -25 | 0 | 0 | 0 | 274127.53 | -449.01 | 174.2 | 73 | NSF Fee Assessment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 04/12/2019 | 04/11/2019 | 04/01/2019 | 1717.7 | 230.42 | 1085.09 | 402.19 | 273897.11 | -46.82 | 174.2 | 210 | Regular Payment | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 04/30/2019 | 04/30/2019 | 05/01/2019 | 1.75 | 0 | 0 | 1.75 | 273897.11 | -45.07 | 174.2 | 245 | Int on Escrow Pmt | 45 | PriorServicer | None | None | | | | 0 | |
| 0578855946 | 05/06/2019 | 05/06/2019 | 05/01/2019 | -174.2 | 0 | 0 | 0 | 273897.11 | -45.07 | 0 | 210 | Regular Payment | 5 | ACH | None | None | | | | 0 | |
| 0578855946 | 05/06/2019 | 05/06/2019 | 06/01/2019 | 1717.7 | 231.33 | 1084.18 | 402.19 | 273665.78 | 531.32 | 0 | 210 | Regular Payment | 5 | ACH | None | None | | | | 0 | |
| 0578855946 | 05/14/2019 | 06/01/2019 | | 174.2 | 0 | 0 | 0 | 273665.78 | 357.12 | 0 | 240 | Escrow Only Payment | 4 | Wire | None | Reversal | | | | 0 | |
| 0578855946 | 05/14/2019 | 05/23/2019 | 06/01/2019 | -174.2 | 0 | 0 | -174.2 | 273665.78 | 357.12 | 0 | 240 | Escrow Only Payment | 4 | Wire | Reversal | None | | | | 0 | |
| 0578855946 | 05/30/2019 | 05/30/2019 | 06/01/2019 | 1095.93 | 0 | 0 | 0 | 273665.78 | 357.12 | 1095.93 | 266 | Prepetition Unapplied Pmt | 4 | Wire | None | None | | | | 0 | |
| 0578855946 | 05/30/2019 | 05/30/2019 | | -105 | 0 | 0 | 0 | 273665.78 | 357.12 | 1095.93 | 322 | 3rd Party Recov Fees Pmt | 6 | Lockbox | None | None | | | | 97 | |
| 0578855946 | 05/30/2019 | 05/30/2019 | | -650 | 0 | 0 | 0 | 273665.78 | 357.12 | 445.93 | 266 | Prepetition Unapplied Pmt | 9 | Prepetition | None | None | | | | 0 | |
| 0578855946 | 05/30/2019 | 05/30/2019 | | -445.93 | 0 | 0 | 0 | 273665.78 | 357.12 | 0 | 266 | Prepetition Unapplied Pmt | 9 | Prepetition | None | None | | | | 0 | |
| 0578855946 | 06/28/2019 | 06/28/2019 | 06/01/2019 | 1717.7 | 232.25 | 1083.26 | 402.19 | 273433.53 | -434.69 | 0 | 210 | Regular Payment | 19 | Phone Pay | None | Reversal | | | | 0 | |
| 0578855946 | 07/01/2019 | 07/01/2019 | 07/01/2019 | 1717.7 | 233.17 | 1082.34 | 402.19 | 273200.36 | -32.5 | 0 | 210 | Regular Payment | 19 | Phone Pay | None | None | | | | 0 | |
| 0578855946 | 07/02/2019 | 07/02/2019 | 08/01/2019 | 548.37 | 0 | 0 | 0 | 273200.36 | -32.5 | 548.37 | 260 | Unapplied Payment | 32 | Check | None | None | | 8006249 | | 0 | |
| 0578855946 | 07/29/2019 | 07/29/2019 | 08/01/2019 | 548.36 | 0 | 0 | 0 | 273200.36 | -32.5 | 1096.73 | 260 | Unapplied Payment | 32 | Check | None | None | | 8006562 | | 0 | |
| 0578855946 | 08/02/2019 | 08/02/2019 | | 1717.7 | 234.09 | 1081.42 | 402.19 | 272966.27 | 369.69 | 1096.73 | 210 | Regular Payment | 19 | Phone Pay | None | Reversal | | | | 0 | |
| 0578855946 | 08/14/2019 | 08/14/2019 | 08/01/2019 | -1315.51 | -234.09 | -1081.42 | 0 | 273200.36 | 369.69 | 1096.73 | 210 | Regular Payment | 0 | None | Loan Sale | None | | | | 0 | |
| 0578855946 | 08/14/2019 | 08/14/2019 | 08/01/2019 | 0 | 0 | 0 | 0 | 273200.36 | 369.69 | 1096.73 | 20 | Investor Loan Sale | 0 | None | Loan Sale | None | | | | 0 | |
| 0578855946 | 08/14/2019 | 08/14/2019 | | 0 | 0 | 0 | 0 | 273200.36 | 369.69 | 1096.73 | 21 | Inv Loan Purchase | 0 | None | None | None | | | | 0 | |
| 0578855946 | 08/14/2019 | 08/14/2019 | 08/01/2019 | 1315.51 | 234.09 | 1081.42 | 0 | 273200.36 | 369.69 | 1096.73 | 210 | Regular Payment | 0 | None | Loan Sale | None | | | | 0 | |
| 0578855946 | 08/23/2019 | 08/20/2019 | 09/01/2019 | 548.36 | 0 | 0 | 0 | 272966.27 | 369.69 | 1645.09 | 266 | Prepetition Unapplied Pmt | 4 | Wire | None | None | | | | 0 | |

| Loan | Eff Date | Due Date | Amt1 | Amt2 | Amt3 | Amt4 | Balance | Val1 | Val2 | Transaction Type | Sub Type | Type1 | Type2 | Ref | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0578855946 | 08/27/2019 | 09/01/2019 | -548.36 | 0 | 0 | 0 | 272966.27 | 369.69 | 1096.73 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | 0 |
| 0578855946 | 09/30/2019 | 09/01/2019 | 1717.7 | 235.02 | 1080.49 | 402.19 | 272731.25 | 771.88 | 1096.73 | 19 Regular Pay | 19 Phone Pay | None | Reversal | | 0 |
| 0578855946 | 09/24/2019 | 10/01/2019 | 548.35 | 0 | 0 | 0 | 272731.25 | 771.88 | 1645.08 | 266 Prepetition Unapplied Pmt | 32 Check | None | None | 8007578 | 0 |
| 0578855946 | 10/09/2019 | 10/01/2019 | -50 | 0 | 0 | 0 | 272731.25 | 771.88 | 1595.08 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | 0 |
| 0578855946 | 10/09/2019 | 10/01/2019 | -498.35 | 0 | 0 | 0 | 272731.25 | 771.88 | 1096.73 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | 0 |
| 0578855946 | 10/07/2019 | 10/01/2019 | 563.09 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 0 |
| 0578855946 | 10/16/2019 | 10/01/2019 | -563.09 | 0 | 0 | 0 | 272731.25 | 771.88 | 1096.73 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | 0 |
| 0578855946 | 10/17/2019 | 09/01/2019 | -1717.7 | -235.02 | -1080.49 | -402.19 | 272966.27 | 369.69 | 1096.73 | 210 Regular Payment | 19 Phone Pay | Reversal | None | | 0 |
| 0578855946 | 10/17/2019 | 08/01/2019 | -1717.7 | -234.00 | -1081.42 | -402.19 | 273200.36 | -32.5 | 1096.73 | 210 Regular Payment | 19 Phone Pay | Reversal | None | | 0 |
| 0578855946 | 10/17/2019 | 07/01/2019 | -1717.7 | -233.17 | -1082.34 | -402.19 | 273433.53 | -434.69 | 1096.73 | 210 Regular Payment | 19 Phone Pay | Reversal | None | | 0 |
| 0578855946 | 10/17/2019 | 06/01/2019 | -1717.7 | -232.25 | -1083.26 | -402.19 | 273665.78 | -836.88 | 1096.73 | 210 Regular Payment | 19 Phone Pay | Reversal | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | -1717.7 | -231.33 | -1084.18 | -402.19 | 273897.11 | -1239.07 | 1096.73 | 210 Regular Payment | 5 ACH | Reversal | None | | 0 |
| 0578855946 | 10/17/2019 | 04/01/2019 | -2673.5 | -2673.5 | 0 | 0 | 276570.61 | -1239.07 | 1096.73 | 221 Principal Adjustment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | -11216.04 | 0 | -11216.04 | 0 | 276570.61 | -1239.07 | 1096.73 | 230 Interest Only Payment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | -5910.51 | 0 | 0 | -5910.51 | 276570.61 | -7149.58 | 1096.73 | 240 Escrow Only Payment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | 28388.55 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 260 Unapplied Payment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | -1095.96 | 0 | 0 | -1095.96 | 276570.61 | -8245.54 | 29485.28 | 240 Escrow Only Payment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | 7282.01 | 0 | 0 | 0 | 276570.61 | -8245.54 | 36767.29 | 266 Prepetition Unapplied Pmt | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | -5553.92 | 0 | 0 | -5553.92 | 276570.61 | -13799.46 | 36767.29 | 240 Escrow Only Payment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 04/01/2019 | -3856.24 | -3856.24 | 0 | 0 | 280426.85 | -13799.46 | 36767.29 | 221 Principal Adjustment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | -15963.76 | 0 | -15963.76 | 0 | 280426.85 | -13799.46 | 36767.29 | 230 Interest Only Payment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | -308.15 | 0 | 0 | 0 | 280426.85 | -13799.46 | 36767.29 | 300 Late Charge Payment | | None | None | | 233 |
| 0578855946 | 10/17/2019 | 05/01/2019 | -3045.91 | 0 | 0 | 0 | 280426.85 | -13799.46 | 36767.29 | 330 Other Fee Payment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 05/01/2019 | 28727.98 | 0 | 0 | 0 | 280426.85 | -13799.46 | 65495.27 | 260 Unapplied Payment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 02/01/2017 | 308.15 | 0 | 0 | 0 | 280426.85 | -13799.46 | 65495.27 | 300 Late Charge Payment | | None | Reversal | | 0 |
| 0578855946 | 10/17/2019 | 02/01/2017 | -308.15 | 0 | 0 | 0 | 280426.85 | -13799.46 | 65187.12 | 266 Prepetition Unapplied Pmt | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 02/01/2017 | 1308.71 | 0 | 0 | 0 | 280426.85 | -13799.46 | 65187.12 | 330 Other Fee Payment | | None | Reversal | | 233 |
| 0578855946 | 10/17/2019 | 02/01/2017 | -1308.71 | 0 | 0 | 0 | 280426.85 | -13799.46 | 63878.41 | 266 Prepetition Unapplied Pmt | | None | None | | 0 |
| 0578855946 | 06/01/2018 | 03/01/2017 | 1717.7 | 205.49 | 1110.02 | 402.19 | 280221.36 | -13397.27 | 63878.41 | 210 Regular Payment | | None | None | | 0 |
| 0578855946 | 06/01/2018 | 03/01/2017 | 1717.7 | 206.3 | 1109.21 | 402.19 | 280015.06 | -12995.08 | 63878.41 | 210 Regular Payment | | None | None | | 0 |
| 0578855946 | 06/01/2018 | 04/01/2017 | 1717.7 | 207.12 | 1108.39 | 402.19 | 279807.94 | -12592.89 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 05/01/2017 | 1717.7 | 207.94 | 1107.57 | 402.19 | 279600 | -12190.7 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 06/01/2017 | 1717.7 | 208.76 | 1106.75 | 402.19 | 279391.24 | -11788.51 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 07/01/2017 | 1717.7 | 209.59 | 1105.92 | 402.19 | 279181.65 | -11386.32 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 09/01/2017 | 1692.76 | 239.08 | 993.42 | 460.26 | 278942.57 | -10926.06 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 09/01/2017 | 1692.76 | 239.93 | 992.57 | 460.26 | 278702.64 | -10465.8 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 10/01/2017 | 1692.76 | 240.78 | 991.72 | 460.26 | 278461.86 | -10005.54 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 11/01/2017 | 1693.76 | 241.64 | 990.86 | 461.26 | 278220.22 | -9544.28 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 12/01/2017 | 1693.76 | 242.5 | 990 | 461.26 | 277977.72 | -9083.02 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 01/01/2018 | 1693.76 | 243.36 | 989.14 | 461.26 | 277734.36 | -8621.76 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 02/01/2018 | 1693.76 | 244.23 | 988.27 | 461.26 | 277490.13 | -8160.5 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 03/01/2018 | 1634.69 | 245.1 | 987.4 | 402.19 | 277245.03 | -7758.31 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 04/01/2018 | 1634.69 | 245.97 | 986.53 | 402.19 | 276999.06 | -7356.12 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/01/2018 | 05/01/2018 | 1634.69 | 246.85 | 985.65 | 402.19 | 276752.21 | -6953.93 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/03/2018 | 06/01/2018 | 1634.69 | 247.72 | 984.78 | 402.19 | 276504.49 | -6551.74 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 07/03/2018 | 07/01/2018 | 1634.69 | 248.6 | 983.9 | 402.19 | 276255.89 | -6149.55 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 08/03/2018 | 08/01/2018 | 1634.69 | 249.49 | 983.01 | 402.19 | 276006.4 | -5747.36 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 09/03/2018 | 09/01/2018 | 1634.69 | 250.38 | 982.12 | 402.19 | 275756.02 | -5345.17 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/03/2018 | 10/01/2018 | 1634.69 | 251.27 | 981.23 | 402.19 | 275504.75 | -4942.98 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 11/03/2018 | 11/01/2018 | 1634.69 | 252.16 | 980.34 | 402.19 | 275252.59 | -4540.79 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 12/03/2018 | 12/01/2018 | 1634.69 | 253.06 | 979.44 | 402.19 | 274999.53 | -4138.6 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 01/03/2019 | 01/01/2019 | 1717.7 | 226.97 | 1088.54 | 402.19 | 274772.56 | -3736.41 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 02/03/2019 | 02/01/2019 | 1717.7 | 227.87 | 1087.64 | 402.19 | 274544.69 | -3334.22 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 03/03/2019 | 03/01/2019 | 1717.7 | 228.77 | 1086.74 | 402.19 | 274315.92 | -2932.03 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 04/11/2019 | 04/01/2019 | 1717.7 | 229.68 | 1085.83 | 402.19 | 274086.24 | -2529.84 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 05/06/2019 | 05/01/2019 | 1717.7 | 230.59 | 1084.92 | 402.19 | 273855.65 | -2127.65 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 06/28/2019 | 06/01/2019 | 1717.7 | 231.5 | 1084.01 | 402.19 | 273624.15 | -1725.46 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 07/01/2019 | 07/01/2019 | 1717.7 | 232.41 | 1083.1 | 402.19 | 273391.74 | -1323.27 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 08/02/2019 | 08/01/2019 | 1717.7 | 233.33 | 1082.18 | 402.19 | 273158.41 | -921.08 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 09/30/2019 | 09/01/2019 | 1717.7 | 234.26 | 1081.25 | 402.19 | 272924.15 | -518.89 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/17/2019 | 10/01/2019 | 1717.7 | 235.19 | 1080.32 | 402.19 | 272688.96 | -116.7 | 63878.41 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/17/2019 | 11/01/2019 | -55683.42 | 0 | 0 | 0 | 272688.96 | -116.7 | 8194.99 | 260 Unapplied Payment | | None | Reversal | | 0 |
| 0578855946 | 10/17/2019 | 11/01/2019 | -116.7 | 0 | 0 | 0 | 272688.96 | -116.7 | 8078.29 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | 0 |
| 0578855946 | 10/17/2019 | 11/01/2019 | 116.7 | 0 | 0 | 116.7 | 272688.96 | 0 | 8078.29 | 240 Escrow Only Payment | | None | None | | 0 |
| 0578855946 | 10/17/2019 | 11/01/2019 | -700 | 0 | 0 | 0 | 272688.96 | 0 | 7378.29 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | 0 |
| 0578855946 | 10/17/2019 | 11/01/2019 | -4848.45 | 0 | 0 | 0 | 272688.96 | 0 | 2529.84 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | 0 |
| 0578855946 | 10/17/2019 | 11/01/2019 | -1717.7 | 0 | 0 | 0 | 272688.96 | 0 | 812.14 | 260 Unapplied Payment | 43 Unapplied | None | Reversal | | 0 |
| 0578855946 | 10/17/2019 | 11/01/2019 | 1717.7 | 236.12 | 1079.39 | 402.19 | 272452.84 | 402.19 | 812.14 | 210 Regular Payment | 43 Unapplied | None | Reversal | | 0 |
| 0578855946 | 10/18/2019 | 12/01/2019 | 812.14 | 0 | 0 | 0 | 272452.84 | 402.19 | 812.14 | 260 Unapplied Payment | 43 Unapplied | Reversal | None | | 0 |
| 0578855946 | 10/18/2019 | 11/01/2019 | -1717.7 | -236.12 | -1079.39 | -402.19 | 272688.96 | 0 | 812.14 | 210 Regular Payment | 43 Unapplied | Reversal | None | | 0 |
| 0578855946 | 10/18/2019 | 11/01/2019 | 1717.7 | 0 | 0 | 0 | 272688.96 | 0 | 2529.84 | 260 Unapplied Payment | 43 Unapplied | Reversal | None | | 0 |
| 0578855946 | 10/18/2019 | 11/01/2019 | 4848.45 | 0 | 0 | 0 | 272688.96 | 0 | 7378.29 | 266 Prepetition Unapplied Pmt | 9 Prepetition | Reversal | None | | 0 |
| 0578855946 | 10/18/2019 | 11/01/2019 | 700 | 0 | 0 | 0 | 272688.96 | 0 | 8078.29 | 266 Prepetition Unapplied Pmt | 9 Prepetition | Reversal | None | | 0 |
| 0578855946 | 10/18/2019 | 11/01/2019 | -116.7 | 0 | 0 | -116.7 | 272688.96 | -116.7 | 8194.99 | 240 Escrow Only Payment | 9 Prepetition | Reversal | None | | 0 |
| 0578855946 | 10/18/2019 | 11/01/2019 | 116.7 | 0 | 0 | 0 | 272688.96 | -116.7 | 8194.99 | 266 Prepetition Unapplied Pmt | 9 Prepetition | Reversal | None | | 0 |
| 0578855946 | 10/18/2019 | 10/01/2019 | -1717.7 | -235.19 | -1080.32 | -402.19 | 272924.15 | -518.89 | 8194.99 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/18/2019 | 09/01/2019 | -1717.7 | -234.26 | -1081.25 | -402.19 | 273158.41 | -921.08 | 8194.99 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/18/2019 | 08/01/2019 | -1717.7 | -233.33 | -1082.18 | -402.19 | 273391.74 | -1323.27 | 8194.99 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/18/2019 | 07/01/2019 | -1717.7 | -232.41 | -1083.1 | -402.19 | 273624.15 | -1725.46 | 8194.99 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2019 | -1717.7 | -231.5 | -1084.01 | -402.19 | 273855.65 | -2127.65 | 8194.99 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/18/2019 | 05/01/2019 | -1717.7 | -230.59 | -1084.92 | -402.19 | 274086.24 | -2529.84 | 8194.99 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/18/2019 | 04/01/2019 | -1717.7 | -229.68 | -1085.83 | -402.19 | 274315.92 | -2932.03 | 8194.99 | 210 Regular Payment | | None | Reversal | | 0 |
| 0578855946 | 10/18/2019 | 02/01/2019 | -1717.7 | -227.87 | -1087.64 | -402.19 | 274772.56 | -3736.41 | 8194.99 | 210 Regular Payment | | None | Reversal | | 0 |

| Loan | Date | Date | Date | Amt1 | Amt2 | Amt3 | Amt4 | Balance | Amt5 | Amt6 | Transaction | Source | Type | Rev | Ref1 | Ref2 | Ref3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0578855946 | 10/18/2019 | 10/18/2019 | 01/01/2019 | -1717.7 | -226.97 | -1088.54 | -402.19 | 274999.53 | -4138.6 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 12/01/2018 | -1634.69 | -253.06 | -979.44 | -402.19 | 275252.59 | -4540.79 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 11/01/2018 | -1634.69 | -252.16 | -980.34 | -402.19 | 275504.75 | -4942.98 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 10/01/2018 | -1634.69 | -251.27 | -981.23 | -402.19 | 275756.02 | -5345.17 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 09/01/2018 | -1634.69 | -250.38 | -982.12 | -402.19 | 276006.4 | -5747.36 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 08/01/2018 | -1634.69 | -249.49 | -983.01 | -402.19 | 276255.89 | -6149.55 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 07/01/2018 | -1634.69 | -248.6 | -983.9 | -402.19 | 276504.49 | -6551.74 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 06/01/2018 | -1634.69 | -247.72 | -984.78 | -402.19 | 276752.21 | -6953.93 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 05/01/2018 | -1634.69 | -246.85 | -985.65 | -402.19 | 276999.06 | -7356.12 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 04/01/2018 | -1634.69 | -245.97 | -986.53 | -402.19 | 277245.03 | -7758.31 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 03/01/2018 | -1634.69 | -245.1 | -987.4 | -402.19 | 277490.13 | -8160.5 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 02/01/2018 | -1693.76 | -244.23 | -988.27 | -461.26 | 277734.36 | -8621.76 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 01/01/2018 | -1693.76 | -243.36 | -989.14 | -461.26 | 277977.72 | -9083.02 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 12/01/2017 | -1693.76 | -242.5 | -990 | -461.26 | 278220.22 | -9544.28 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 11/01/2017 | -1693.76 | -241.64 | -990.86 | -461.26 | 278461.86 | -10005.54 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 10/01/2017 | -1692.76 | -240.78 | -991.72 | -460.26 | 278702.64 | -10465.8 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 09/01/2017 | -1692.76 | -239.93 | -992.57 | -460.26 | 278942.57 | -10926.06 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 08/01/2017 | -1692.76 | -239.08 | -993.42 | -460.26 | 279181.65 | -11386.32 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 07/01/2017 | -1717.7 | -209.59 | -1105.92 | -402.19 | 279391.24 | -11788.51 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 06/01/2017 | -1717.7 | -208.76 | -1106.75 | -402.19 | 279600 | -12190.7 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 05/01/2017 | -1717.7 | -207.94 | -1107.57 | -402.19 | 279807.94 | -12592.89 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 04/01/2017 | -1717.7 | -207.12 | -1108.39 | -402.19 | 280015.06 | -12995.08 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 03/01/2017 | -1717.7 | -206.3 | -1109.21 | -402.19 | 280221.36 | -13397.27 | 8194.99 | 210 Regular Payment | 0 None | Reversal | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 03/01/2017 | 53965.72 | 0 | 0 | 0 | 280221.36 | -13397.27 | 62160.71 | 260 Unapplied Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 10/18/2019 | 03/01/2017 | -29977.98 | 0 | 0 | 0 | 280221.36 | -13397.27 | 32182.73 | 260 Unapplied Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 03/01/2017 | 1690.47 | 235.38 | 997.12 | 457.97 | 279985.98 | -12939.3 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 04/01/2017 | 1690.47 | 236.22 | 996.28 | 457.97 | 279749.76 | -12481.33 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 05/01/2017 | 1690.47 | 237.06 | 995.44 | 457.97 | 279512.7 | -12023.36 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 06/01/2017 | 1690.47 | 237.9 | 994.6 | 457.97 | 279274.8 | -11565.39 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 07/01/2017 | 1690.47 | 238.75 | 993.75 | 457.97 | 279036.05 | -11107.42 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 08/01/2017 | 1692.76 | 239.6 | 992.9 | 460.26 | 278796.45 | -10647.16 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 09/01/2017 | 1692.76 | 240.45 | 992.05 | 460.26 | 278556 | -10186.9 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 10/01/2017 | 1692.76 | 241.3 | 991.2 | 460.26 | 278314.7 | -9726.64 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 11/01/2017 | 1693.76 | 242.16 | 990.34 | 461.26 | 278072.54 | -9265.38 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 12/01/2017 | 1693.76 | 243.03 | 989.47 | 461.26 | 277829.51 | -8804.12 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 01/01/2018 | 1693.76 | 243.89 | 988.61 | 461.26 | 277585.62 | -8342.86 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 02/01/2018 | 1693.76 | 244.76 | 987.74 | 461.26 | 277340.86 | -7881.6 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 03/01/2018 | 1634.69 | 245.63 | 986.87 | 402.19 | 277095.23 | -7479.41 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 04/01/2018 | 1634.69 | 246.5 | 986 | 402.19 | 276848.73 | -7077.22 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 05/01/2018 | 1634.69 | 247.38 | 985.12 | 402.19 | 276601.35 | -6675.03 | 32182.73 | 210 Regular Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/18/2019 | 06/01/2018 | 05/01/2018 | -25209.74 | 0 | 0 | 0 | 276601.35 | -6675.03 | 6972.99 | 260 Unapplied Payment | 0 None | None | None | | | 0 |
| 0578855946 | 10/22/2019 | 10/22/2019 | 06/01/2018 | -5665.15 | 0 | 0 | 0 | 276601.35 | -6675.03 | 1307.84 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 10/22/2019 | 10/22/2019 | 06/01/2018 | 5665.15 | 0 | 0 | 5665.15 | 276601.35 | -1009.88 | 1307.84 | 240 Escrow Only Payment | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 10/29/2019 | 10/29/2019 | 06/01/2018 | -15 | 0 | 0 | 0 | 276601.35 | -1009.88 | 1307.84 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | 60069826_00328 | 13 Property Inspection |
| 0578855946 | 10/31/2019 | 10/31/2019 | 06/01/2018 | 1634.69 | 248.26 | 984.24 | 402.19 | 276353.09 | -607.69 | 1307.84 | 210 Regular Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 10/31/2019 | 10/31/2019 | 07/01/2018 | 83.01 | 0 | 0 | 0 | 276353.09 | -607.69 | 1390.85 | 260 Unapplied Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 11/06/2019 | 11/06/2019 | 07/01/2018 | -4965.92 | 0 | 0 | -4965.92 | 276353.09 | -5573.61 | 1390.85 | 240 Escrow Only Payment | 8 Other | None | None | | | 0 |
| 0578855946 | 11/06/2019 | 11/06/2019 | 07/01/2018 | 4965.92 | 0 | 0 | 0 | 276353.09 | -5573.61 | 6356.77 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | 0 |
| 0578855946 | 11/06/2019 | 11/06/2019 | 07/01/2018 | -4904.07 | 0 | 0 | 0 | 276353.09 | -5573.61 | 1452.7 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | 0 |
| 0578855946 | 11/06/2019 | 11/06/2019 | 07/01/2018 | 1634.69 | 249.14 | 983.36 | 402.19 | 276103.95 | -5171.42 | 1452.7 | 210 Regular Payment | 8 Other | None | None | | | 0 |
| 0578855946 | 11/06/2019 | 11/06/2019 | 08/01/2018 | 1634.69 | 250.03 | 982.47 | 402.19 | 275853.92 | -4769.23 | 1452.7 | 210 Regular Payment | 8 Other | None | None | | | 0 |
| 0578855946 | 11/06/2019 | 11/06/2019 | 09/01/2018 | 1634.69 | 250.92 | 981.58 | 402.19 | 275603 | -4367.04 | 1452.7 | 210 Regular Payment | 8 Other | None | None | | | 0 |
| 0578855946 | 11/04/2019 | 10/01/2018 | | 548.34 | 0 | 0 | 0 | 275603 | -4367.04 | 2001.04 | 260 Unapplied Payment | 13 Trustee Check | None | None | | | 0 |
| 0578855946 | 11/13/2019 | 11/13/2019 | 10/01/2017 | -1308.71 | 0 | 0 | 0 | 275603 | -4367.04 | 2001.04 | 330 Other Fee Payment | 0 None | Reversal | None | | | 233 |
| 0578855946 | 11/13/2019 | 11/13/2019 | 10/01/2018 | 1308.71 | 0 | 0 | 0 | 275603 | -4367.04 | 3309.75 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | 0 |
| 0578855946 | 11/13/2019 | 11/13/2019 | 10/01/2018 | -1634.69 | 0 | 0 | 0 | 275603 | -4367.04 | 1675.06 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 11/13/2019 | 11/13/2019 | 10/01/2018 | 1634.69 | 251.81 | 980.69 | 402.19 | 275351.19 | -3964.85 | 1675.06 | 210 Regular Payment | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 11/13/2019 | 11/13/2019 | 11/01/2018 | 1455.48 | 0 | 0 | 0 | 275351.19 | -3964.85 | 1675.06 | 330 Other Fee Payment | 0 None | None | None | | | 233 |
| 0578855946 | 11/13/2019 | 12/10/2019 | 01/01/2018 | -2573.27 | 0 | 0 | -2573.27 | 275351.19 | -6538.12 | 1675.06 | 511 Tax Bill 1 Disbursement | 0 None | None | None | 40010000 | 0 | 50 |
| 0578855946 | 11/16/2019 | 11/16/2019 | 11/01/2018 | -284.21 | 0 | 0 | 0 | 275351.19 | -6538.12 | 1390.85 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 11/16/2019 | 11/16/2019 | 11/01/2018 | 284.21 | 0 | 0 | 284.21 | 275351.19 | -6253.91 | 1390.85 | 240 Escrow Only Payment | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 11/27/2019 | 11/27/2019 | 11/01/2018 | 1634.69 | 252.71 | 979.79 | 402.19 | 275098.48 | -5851.72 | 1390.85 | 210 Regular Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 11/27/2019 | 11/27/2019 | 12/01/2018 | 83.01 | 0 | 0 | 0 | 275098.48 | -5851.72 | 1473.86 | 260 Unapplied Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 12/04/2019 | 12/04/2019 | 12/01/2018 | -111.19 | 0 | 0 | 0 | 275098.48 | -5851.72 | 1362.67 | 260 Unapplied Payment | 8 Other | None | None | | | 0 |
| 0578855946 | 12/04/2019 | 12/04/2019 | 12/01/2018 | 111.19 | 0 | 0 | 0 | 275098.48 | -5851.72 | 1473.86 | 330 Other Fee Payment | 6 Lockbox | None | None | | | 13 |
| 0578855946 | 12/04/2019 | 12/04/2019 | 12/01/2018 | -111.19 | 0 | 0 | 0 | 275098.48 | -5851.72 | 1362.67 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 12/13/2019 | 12/13/2019 | 12/01/2018 | 111.19 | 0 | 0 | 111.19 | 275098.48 | -5740.53 | 1362.67 | 240 Escrow Only Payment | 13 Trustee Check | None | None | | | 0 |
| 0578855946 | 12/13/2019 | 12/13/2019 | 12/01/2018 | 548.34 | 0 | 0 | 0 | 275098.48 | -5740.53 | 1911.01 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | 0 |
| 0578855946 | 12/13/2019 | 12/13/2019 | 12/01/2018 | 548.34 | 0 | 0 | 548.34 | 275098.48 | -5192.19 | 1362.67 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 12/31/2019 | 12/31/2019 | 12/01/2018 | 2.84 | 0 | 0 | 2.84 | 275098.48 | -5189.35 | 1362.67 | 245 Int on Escrow Pmt | 8 Other | None | None | | | 0 |
| 0578855946 | 01/08/2020 | 01/06/2020 | 12/01/2018 | 550.9 | 0 | 0 | 0 | 275098.48 | -5189.35 | 1913.57 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | 0 |
| 0578855946 | 01/08/2020 | 01/08/2020 | 12/01/2018 | -550.9 | 0 | 0 | 0 | 275098.48 | -5189.35 | 1362.67 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 01/08/2020 | 01/08/2020 | 12/01/2018 | 550.9 | 0 | 0 | 550.9 | 275098.48 | -4638.45 | 1362.67 | 240 Escrow Only Payment | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 01/22/2020 | 01/22/2020 | 12/01/2018 | 1634.69 | 253.61 | 978.89 | 402.19 | 274844.87 | -4236.26 | 1362.67 | 210 Regular Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 01/22/2020 | 01/22/2020 | 01/01/2019 | 83.01 | 0 | 0 | 0 | 274844.87 | -4236.26 | 1445.68 | 260 Unapplied Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 01/31/2020 | 01/31/2020 | 01/01/2019 | 1634.69 | 254.51 | 977.99 | 402.19 | 274590.36 | -3834.07 | 1445.68 | 210 Regular Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 01/31/2020 | 01/31/2020 | 02/01/2019 | 83.01 | 0 | 0 | 0 | 274590.36 | -3834.07 | 1528.69 | 260 Unapplied Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 02/28/2020 | 02/28/2020 | 02/01/2019 | 1634.69 | 255.42 | 977.08 | 402.19 | 274334.94 | -3431.88 | 1528.69 | 210 Regular Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 02/28/2020 | 02/28/2020 | 03/01/2019 | 83.01 | 0 | 0 | 0 | 274334.94 | -3431.88 | 1611.7 | 260 Unapplied Payment | 5 ACH | None | None | | | 0 |
| 0578855946 | 03/06/2020 | 03/06/2020 | 03/01/2019 | 1093.24 | 0 | 0 | 0 | 274334.94 | -3431.88 | 2704.94 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | 0 |
| 0578855946 | 03/06/2020 | 03/06/2020 | 03/01/2019 | -1093.24 | 0 | 0 | 0 | 274334.94 | -3431.88 | 1611.7 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 03/06/2020 | 03/06/2020 | 03/01/2019 | 1093.24 | 0 | 0 | 1093.24 | 274334.94 | -2338.64 | 1611.7 | 240 Escrow Only Payment | 9 Prepetition | None | None | | | 0 |
| 0578855946 | 03/23/2020 | 04/10/2020 | 03/01/2019 | -2573.27 | 0 | 0 | -2573.27 | 274334.94 | -4911.91 | 1611.7 | 512 Tax Bill 2 Disbursement | 0 None | None | None | 40010000 | 0 | 50 |

| Loan | Post Date | Eff Date | Amount | Principal | Interest | Escrow | Principal Bal | Escrow Bal | Susp Bal | Code / Description | Method | Reversal1 | Reversal2 | Ref Co | Ref No | Tracking | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0578855946 | 03/31/2020 | 03/01/2019 | -1551.68 | 0 | 0 | 0 | 274334.94 | -4911.91 | 60.02 | 260 Unapplied Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 03/31/2020 | 03/01/2019 | 1634.69 | 256.32 | 976.18 | 402.19 | 274078.62 | -4509.72 | 60.02 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 03/31/2020 | 04/01/2019 | 1634.69 | 257.24 | 975.26 | 402.19 | 273821.38 | -4107.53 | 60.02 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 04/06/2020 | 05/01/2019 | -15 | 0 | 0 | 0 | 273821.38 | -4107.53 | 60.02 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60077199_00321 | 13 Property Inspection |
| 0578855946 | 04/13/2020 | 05/01/2019 | 548.32 | 0 | 0 | 0 | 273821.38 | -4107.53 | 608.34 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 701491 | | 0 |
| 0578855946 | 04/15/2020 | 05/01/2019 | -548.32 | 0 | 0 | 0 | 273821.38 | -4107.53 | 60.02 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 04/15/2020 | 05/01/2019 | 548.32 | 0 | 0 | 548.32 | 273821.38 | -3559.21 | 60.02 | 240 Escrow Only Payment | 9 Prepetition | None | None | | 701491 | | 0 |
| 0578855946 | 04/24/2020 | 05/01/2019 | -53 | 0 | 0 | 0 | 273821.38 | -3559.21 | 60.02 | 330 Other Fee Payment | 0 None | None | None | | | | 13 |
| 0578855946 | 04/30/2020 | 05/01/2019 | 1634.69 | 258.15 | 974.35 | 402.19 | 273563.23 | -3157.02 | 60.02 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 04/30/2020 | 06/01/2019 | 83.01 | 0 | 0 | 0 | 273563.23 | -3157.02 | 143.03 | 260 Unapplied Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 05/07/2020 | 06/01/2019 | 541.11 | 0 | 0 | 0 | 273563.23 | -3157.02 | 684.14 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 702623 | | 0 |
| 0578855946 | 05/07/2020 | 06/01/2019 | -541.11 | 0 | 0 | 0 | 273563.23 | -3157.02 | 143.03 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 05/07/2020 | 06/01/2019 | 541.11 | 0 | 0 | 541.11 | 273563.23 | -2615.91 | 143.03 | 240 Escrow Only Payment | 9 Prepetition | None | None | | 702623 | | 0 |
| 0578855946 | 05/14/2020 | 06/01/2019 | -15 | 0 | 0 | 0 | 273563.23 | -2615.91 | 143.03 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60078724_00025 | 13 Property Inspection |
| 0578855946 | 06/01/2020 | 06/01/2019 | 1634.69 | 259.07 | 973.43 | 402.19 | 273304.16 | -2213.72 | 143.03 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 06/01/2020 | 07/01/2019 | 83.01 | 0 | 0 | 0 | 273304.16 | -2213.72 | 226.04 | 260 Unapplied Payment | 8 Other | None | None | | | | 0 |
| 0578855946 | 06/08/2020 | 07/01/2019 | -15 | 0 | 0 | 0 | 273304.16 | -2213.72 | 226.04 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60079753_00060 | 13 Property Inspection |
| 0578855946 | 06/15/2020 | 07/01/2019 | -261.39 | 0 | 0 | -261.39 | 273304.16 | -2475.11 | 226.04 | 240 Escrow Only Payment | 8 Other | None | None | | | | 0 |
| 0578855946 | 06/15/2020 | 07/01/2019 | 261.39 | 0 | 0 | 0 | 273304.16 | -2475.11 | 487.43 | 260 Unapplied Payment | 8 Other | None | None | | | | 0 |
| 0578855946 | 06/22/2020 | 07/01/2019 | 538.63 | 0 | 0 | 0 | 273304.16 | -2475.11 | 1026.06 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | 0 |
| 0578855946 | 06/22/2020 | 07/01/2019 | -538.63 | 0 | 0 | 0 | 273304.16 | -2475.11 | 487.43 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 06/23/2020 | 07/01/2019 | 538.63 | 0 | 0 | 538.63 | 273304.16 | -1936.48 | 487.43 | 240 Escrow Only Payment | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 06/23/2020 | 07/01/2019 | 1634.69 | 259.99 | 972.51 | 402.19 | 273044.17 | -2748.29 | 487.43 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 06/23/2020 | 08/01/2019 | 83.01 | 0 | 0 | 0 | 273044.17 | -2748.29 | 570.44 | 260 Unapplied Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 06/24/2020 | 08/01/2019 | -18 | 0 | 0 | 0 | 273044.17 | -2748.29 | 570.44 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | REC-FIRSTAME | AM-34756 | | 248 Assignment Prep |
| 0578855946 | 06/25/2020 | 08/01/2019 | 650 | 0 | 0 | 0 | 273044.17 | -2748.29 | 1220.44 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 06/25/2020 | 08/01/2019 | -650 | 0 | 0 | 0 | 273044.17 | -2748.29 | 570.44 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 06/25/2020 | 08/01/2019 | 650 | 0 | 0 | 650 | 273044.17 | -2098.29 | 570.44 | 240 Escrow Only Payment | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 07/06/2020 | 08/01/2019 | 538.63 | 0 | 0 | 0 | 273044.17 | -2098.29 | 1109.07 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 704917 | | 0 |
| 0578855946 | 07/08/2020 | 08/01/2019 | -538.63 | 0 | 0 | 0 | 273044.17 | -2098.29 | 570.44 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 07/08/2020 | 08/01/2019 | 538.63 | 0 | 0 | 538.63 | 273044.17 | -1559.66 | 570.44 | 240 Escrow Only Payment | 9 Prepetition | None | None | | 704917 | | 0 |
| 0578855946 | 07/13/2020 | 08/01/2019 | -15 | 0 | 0 | 0 | 273044.17 | -1559.66 | 570.44 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60081121_00077 | 13 Property Inspection |
| 0578855946 | 07/31/2020 | 08/01/2019 | 1634.69 | 260.92 | 971.58 | 402.19 | 272783.25 | -1157.47 | 570.44 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 07/31/2020 | 09/01/2019 | 83.01 | 0 | 0 | 0 | 272783.25 | -1157.47 | 653.45 | 260 Unapplied Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 08/05/2020 | 09/01/2019 | -15 | 0 | 0 | 0 | 272783.25 | -1157.47 | 653.45 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60082486_00172 | 13 Property Inspection |
| 0578855946 | 08/07/2020 | 09/01/2019 | 538.62 | 0 | 0 | 0 | 272783.25 | -1157.47 | 1192.07 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 706069 | | 0 |
| 0578855946 | 08/11/2020 | 09/01/2019 | -538.62 | 0 | 0 | 0 | 272783.25 | -1157.47 | 653.45 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 08/11/2020 | 09/01/2019 | 538.62 | 0 | 0 | 538.62 | 272783.25 | -618.85 | 653.45 | 240 Escrow Only Payment | 9 Prepetition | None | None | | 706069 | | 0 |
| 0578855946 | 08/31/2020 | 09/01/2019 | 1634.69 | 261.85 | 970.65 | 402.19 | 272521.4 | -216.66 | 653.45 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 08/31/2020 | 10/01/2019 | 83.01 | 0 | 0 | 0 | 272521.4 | -216.66 | 736.46 | 260 Unapplied Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 09/02/2020 | 10/01/2019 | -15 | 0 | 0 | 0 | 272521.4 | -216.66 | 736.46 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60083887_00114 | 13 Property Inspection |
| 0578855946 | 09/08/2020 | 10/01/2019 | 538.62 | 0 | 0 | 0 | 272521.4 | -216.66 | 1275.08 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 707190 | | 0 |
| 0578855946 | 09/11/2020 | 10/01/2019 | -216.66 | 0 | 0 | 0 | 272521.4 | -216.66 | 1058.42 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 09/11/2020 | 10/01/2019 | 216.66 | 0 | 0 | 216.66 | 272521.4 | 0 | 1058.42 | 240 Escrow Only Payment | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 09/11/2020 | 10/01/2019 | -75 | 0 | 0 | 0 | 272521.4 | 0 | 983.42 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 09/11/2020 | 10/01/2019 | 75 | 0 | 0 | 0 | 272521.4 | 0 | 983.42 | 330 Other Fee Payment | 9 Prepetition | None | Reversal | | | | 13 |
| 0578855946 | 09/11/2020 | 10/01/2019 | -246.96 | 0 | 0 | 0 | 272521.4 | 0 | 736.46 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 09/11/2020 | 10/01/2019 | 246.96 | 0 | 0 | 0 | 272521.4 | 0 | 736.46 | 330 Other Fee Payment | 9 Prepetition | None | None | | | | 233 |
| 0578855946 | 09/28/2020 | 10/01/2019 | -18 | 0 | 0 | 0 | 272521.4 | 0 | 736.46 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | REC-FIRSTAME | AM2-35455 | | 248 Assignment Prep |
| 0578855946 | 09/30/2020 | 10/01/2019 | -15 | 0 | 0 | 0 | 272521.4 | 0 | 736.46 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60085152_00159 | 13 Property Inspection |
| 0578855946 | 09/30/2020 | 10/01/2019 | 1634.69 | 262.78 | 969.72 | 402.19 | 272258.62 | 402.19 | 736.46 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 09/30/2020 | 11/01/2019 | 83.01 | 0 | 0 | 0 | 272258.62 | 402.19 | 819.47 | 260 Unapplied Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 10/01/2020 | 11/01/2019 | -6860.42 | 0 | 0 | -6860.42 | 272258.62 | -6458.23 | 819.47 | 240 Escrow Only Payment | 8 Other | None | None | | | | 0 |
| 0578855946 | 10/01/2020 | 11/01/2019 | 1232.5 | 263.71 | 968.79 | 0 | 271994.91 | -6458.23 | 819.47 | 211 Regular Payment with Adjust | 8 Other | None | None | | | | 0 |
| 0578855946 | 10/01/2020 | 12/01/2019 | 1232.5 | 264.65 | 967.85 | 0 | 271730.26 | -6458.23 | 819.47 | 211 Regular Payment with Adjust | 8 Other | None | None | | | | 0 |
| 0578855946 | 10/01/2020 | 01/01/2020 | 1232.5 | 265.59 | 966.91 | 0 | 271464.67 | -6458.23 | 819.47 | 211 Regular Payment with Adjust | 8 Other | None | None | | | | 0 |
| 0578855946 | 10/01/2020 | 02/01/2020 | 1232.5 | 266.54 | 965.96 | 0 | 271198.13 | -6458.23 | 819.47 | 211 Regular Payment with Adjust | 8 Other | None | None | | | | 0 |
| 0578855946 | 10/01/2020 | 03/01/2020 | 1232.5 | 267.49 | 965.01 | 0 | 270930.64 | -6458.23 | 819.47 | 211 Regular Payment with Adjust | 8 Other | None | None | | | | 0 |
| 0578855946 | 10/01/2020 | 04/01/2020 | 697.92 | 0 | 0 | 0 | 270930.64 | -6458.23 | 1517.39 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 10/01/2020 | 04/01/2020 | -697.92 | 0 | 0 | 0 | 270930.64 | -6458.23 | 819.47 | 266 Prepetition Unapplied Pmt | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 10/01/2020 | 04/01/2020 | 697.92 | 0 | 0 | 697.92 | 270930.64 | -5760.31 | 819.47 | 240 Escrow Only Payment | 9 Prepetition | None | Reversal | | | | 0 |
| 0578855946 | 10/05/2020 | 04/01/2020 | -697.92 | 0 | 0 | -697.92 | 270930.64 | -6458.23 | 819.47 | 240 Escrow Only Payment | 9 Prepetition | Reversal | None | | | | 0 |
| 0578855946 | 10/05/2020 | 04/01/2020 | -75 | 0 | 0 | 0 | 270930.64 | -6458.23 | 819.47 | 330 Other Fee Payment | 9 Prepetition | Reversal | None | | | | 13 |
| 0578855946 | 10/05/2020 | 02/01/2017 | -308.15 | 0 | 0 | 0 | 270930.64 | -6458.23 | 819.47 | 300 Late Charge Payment | 0 None | Reversal | None | | | | 0 |
| 0578855946 | 10/05/2020 | 04/01/2020 | 1081.07 | 0 | 0 | 0 | 270930.64 | -6458.23 | 1900.54 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | | 0 |
| 0578855946 | 10/05/2020 | 04/01/2020 | -347.7 | 0 | 0 | 0 | 270930.64 | -6458.23 | 1900.54 | 330 Other Fee Payment | 8 Other | None | None | | | | 233 |
| 0578855946 | 10/05/2020 | 04/01/2020 | 347.7 | 0 | 0 | 0 | 270930.64 | -6458.23 | 2248.24 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | | 0 |
| 0578855946 | 10/06/2020 | 04/01/2020 | -1232.5 | 0 | 0 | 0 | 270930.64 | -6458.23 | 1015.74 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | | 0 |
| 0578855946 | 10/06/2020 | 01/01/2020 | 1232.5 | 268.44 | 964.06 | 0 | 270662.2 | -6458.23 | 1015.74 | 211 Regular Payment with Adjust | 9 Prepetition | None | None | | | | 0 |
| 0578855946 | 10/09/2020 | 05/01/2020 | 538.6 | 0 | 0 | 0 | 270662.2 | -6458.23 | 1554.34 | 260 Unapplied Payment | 32 Check | None | None | | 708277 | | 0 |
| 0578855946 | 10/26/2020 | 05/01/2020 | 1634.69 | 269.39 | 963.11 | 402.19 | 270392.81 | -6056.04 | 1554.34 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 10/26/2020 | 06/01/2020 | 83.01 | 0 | 0 | 0 | 270392.81 | -6056.04 | 1637.35 | 260 Unapplied Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 11/05/2020 | 06/01/2020 | 550.57 | 0 | 0 | 0 | 270392.81 | -6056.04 | 2187.92 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 709392 | | 0 |
| 0578855946 | 11/13/2020 | 06/01/2020 | 1634.69 | 270.35 | 962.15 | 402.19 | 270122.46 | -5653.85 | 2187.92 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 11/13/2020 | 07/01/2020 | 83.01 | 0 | 0 | 0 | 270122.46 | -5653.85 | 2270.93 | 260 Unapplied Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 11/17/2020 | 12/10/2020 | -2702.95 | 0 | 0 | -2702.95 | 270122.46 | -8356.8 | 2270.93 | 511 Tax Bill 1 Disbursement | 0 None | None | None | 40010000 | 0 | | 50 |
| 0578855946 | 11/23/2020 | 07/01/2020 | -15 | 0 | 0 | 0 | 270122.46 | -8356.8 | 2270.93 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60087083_00336 | 13 Property Inspection |
| 0578855946 | 12/08/2020 | 07/01/2020 | 550.58 | 0 | 0 | 0 | 270122.46 | -8356.8 | 2821.51 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 710479 | | 0 |
| 0578855946 | 12/14/2020 | 07/01/2020 | -15 | 0 | 0 | 0 | 270122.46 | -8356.8 | 2821.51 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60088574_00414 | 13 Property Inspection |
| 0578855946 | 12/18/2020 | 07/01/2020 | -1524.09 | 0 | 0 | 0 | 270122.46 | -8356.8 | 1297.42 | 260 Unapplied Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 12/18/2020 | 07/01/2020 | 1634.69 | 271.31 | 961.19 | 402.19 | 269851.15 | -7954.61 | 1297.42 | 210 Regular Payment | 5 ACH | None | None | | | | 0 |
| 0578855946 | 12/18/2020 | 08/01/2020 | 1607.1 | 272.28 | 960.22 | 374.6 | 269578.87 | -7580.01 | 1297.42 | 211 Regular Payment with Adjust | 5 ACH | None | None | | | | 0 |
| 0578855946 | 12/31/2020 | 08/01/2020 | 0.02 | 0 | 0 | 0.02 | 269578.87 | -7579.99 | 1297.42 | 245 Int on Escrow Pmt | 0 None | None | None | | | | 0 |
| 0578855946 | 01/11/2021 | 09/01/2020 | 550.59 | 0 | 0 | 0 | 269578.87 | -7579.99 | 1848.01 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 711527 | | 0 |
| 0578855946 | 01/12/2021 | 09/01/2020 | -1634.69 | 0 | 0 | 0 | 269578.87 | -7579.99 | 213.32 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | | 0 |

| Loan | Date 1 | Date 2 | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Transaction | Pay Type | Col A | Col B | Code | Num 1 | Num 2 | Description | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0578855946 | 01/12/2021 | 09/01/2020 | 1634.69 | 273.25 | 959.25 | 402.19 | 269305.62 | -7177.8 | 213.32 | 210 Regular Payment | 8 Other | None | None | G-MCSI01 | | 60090108_00054 | 13 Property Inspection | 0 |
| 0578855946 | 01/18/2021 | 10/01/2020 | -15 | 0 | 0 | 0 | 269305.62 | -7177.8 | 213.32 | 730 Other Fees Disb | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 01/29/2021 | 10/01/2020 | 1634.69 | 274.22 | 958.08 | 402.19 | 269031.4 | -6775.61 | 213.32 | 210 Regular Payment | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 01/29/2021 | 11/01/2020 | 83.01 | 0 | 0 | 0 | 269031.4 | -6775.61 | 296.33 | 260 Unapplied Payment | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 02/05/2021 | 11/01/2020 | 550.64 | 0 | 0 | 0 | 269031.4 | -6775.61 | 846.97 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 712548 | | | 0 |
| 0578855946 | 02/22/2021 | 11/01/2020 | -15 | 0 | 0 | 0 | 269031.4 | -6775.61 | 846.97 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60091444_00135 | 13 Property Inspection | 0 |
| 0578855946 | 02/26/2021 | 11/01/2020 | 1634.69 | 275.2 | 957.3 | 402.19 | 268756.2 | -6373.42 | 846.97 | 210 Regular Payment | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 02/26/2021 | 12/01/2020 | 83.01 | 0 | 0 | 0 | 268756.2 | -6373.42 | 929.98 | 260 Unapplied Payment | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 03/05/2021 | 12/01/2020 | 550.65 | 0 | 0 | 0 | 268756.2 | -6373.42 | 1480.63 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | 713523 | | | 0 |
| 0578855946 | 03/10/2021 | 12/01/2020 | -15 | 0 | 0 | 0 | 268756.2 | -6373.42 | 1480.63 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60092713_00563 | 13 Property Inspection | 0 |
| 0578855946 | 03/16/2021 | 04/10/2021 | -2702.95 | 0 | 0 | -2702.95 | 268756.2 | -9076.37 | 1480.63 | 512 Tax Bill 2 Disbursement | 0 None | None | None | 40010000 | 0 | | | 50 |
| 0578855946 | 03/31/2021 | 12/01/2020 | 1717.7 | 195.69 | 1119.82 | 402.19 | 268560.51 | -8674.18 | 1480.63 | 210 Regular Payment | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 04/12/2021 | 01/01/2021 | 550.64 | 0 | 0 | 0 | 268560.51 | -8674.18 | 2031.27 | 260 Unapplied Payment | 16 Post Pet - Trustee | None | Reversal | | | | | 0 |
| 0578855946 | 04/13/2021 | 01/01/2021 | -15 | 0 | 0 | 0 | 268560.51 | -8674.18 | 2031.27 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60094347_00151 | 13 Property Inspection | 0 |
| 0578855946 | 04/13/2021 | 01/01/2021 | -550.64 | 0 | 0 | 0 | 268560.51 | -8674.18 | 1480.63 | 260 Unapplied Payment | 16 Post Pet - Trustee | Reversal | None | | | | | 0 |
| 0578855946 | 04/13/2021 | 01/01/2021 | 550.64 | 0 | 0 | 0 | 268560.51 | -8674.18 | 2031.27 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | | 0 |
| 0578855946 | 04/14/2021 | 02/01/2021 | 1717.7 | 196.51 | 1119 | 402.19 | 268364 | -8271.99 | 2031.27 | 210 Regular Payment | 8 Other | None | None | | | | | 0 |
| 0578855946 | 04/14/2021 | 02/01/2021 | -1717.7 | 0 | 0 | 0 | 268364 | -8271.99 | 313.57 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | | | 0 |
| 0578855946 | 04/30/2021 | 02/01/2021 | 1717.7 | 197.33 | 1118.18 | 402.19 | 268166.67 | -7869.8 | 313.57 | 210 Regular Payment | 8 Other | None | None | | | | | 0 |
| 0578855946 | 05/10/2021 | 03/01/2021 | 550.63 | 0 | 0 | 0 | 268166.67 | -7869.8 | 864.2 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | | 0 |
| 0578855946 | 05/12/2021 | 03/01/2021 | -15 | 0 | 0 | 0 | 268166.67 | -7869.8 | 864.2 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60095770_00201 | 13 Property Inspection | 0 |
| 0578855946 | 05/28/2021 | 03/01/2021 | 1717.7 | 198.15 | 1117.36 | 402.19 | 267968.52 | -7467.61 | 864.2 | 210 Regular Payment | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 06/01/2021 | 04/01/2021 | 1717.7 | 198.97 | 1116.54 | 402.19 | 267769.55 | -8301.42 | 864.2 | 210 Regular Payment | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 06/07/2021 | 05/01/2021 | 550.62 | 0 | 0 | 0 | 267769.55 | -8301.42 | 1414.82 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | | 0 |
| 0578855946 | 06/30/2021 | 05/01/2021 | -502.5 | 0 | 0 | 0 | 267769.55 | -8301.42 | 1414.82 | 720 Legal Fees Disb | 5 ACH | None | None | G-Aker02 | | 9673901 | 131 Litigation Cost | |
| 0578855946 | 06/30/2021 | 05/01/2021 | -270 | 0 | 0 | 0 | 267769.55 | -8301.42 | 1414.82 | 720 Legal Fees Disb | 5 ACH | None | None | G-Aker02 | | 9681121 | 131 Litigation Cost | |
| 0578855946 | 07/02/2021 | 05/01/2021 | 1717.7 | 199.8 | 1115.71 | 402.19 | 267569.75 | -7899.23 | 1414.82 | 210 Regular Payment | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 07/12/2021 | 06/01/2021 | 550.6 | 0 | 0 | 0 | 267569.75 | -7899.23 | 1965.42 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | | 0 |
| 0578855946 | 07/13/2021 | 06/01/2021 | -15 | 0 | 0 | 0 | 267569.75 | -7899.23 | 1965.42 | 730 Other Fees Disb | 5 ACH | None | None | G-MCSI01 | | 60098766_00080 | 13 Property Inspection | 0 |
| 0578855946 | 06/29/2021 | 06/01/2021 | 1717.7 | 200.64 | 1114.87 | 402.19 | 267369.11 | -7497.04 | 247.72 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | | | 0 |
| 0578855946 | 08/02/2021 | 07/01/2021 | 1717.7 | 201.47 | 1114.04 | 402.19 | 267167.64 | -7094.85 | 247.72 | 210 Regular Payment | 8 Other | None | None | | | | | 0 |
| 0578855946 | 08/02/2021 | 08/01/2021 | 277.58 | 0 | 0 | 0 | 267167.64 | -7094.85 | 525.3 | 260 Unapplied Payment | 5 ACH | None | None | | | | | 0 |
| 0578855946 | 08/06/2021 | 08/01/2021 | 550.59 | 0 | 0 | 0 | 267167.64 | -7094.85 | 1075.89 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | | 0 |
| 0578855946 | 08/18/2021 | 08/01/2021 | 502.5 | 0 | 0 | 0 | 267167.64 | -7094.85 | 1075.89 | 320 Legal Fee Payment | 6 Lockbox | None | None | | | | | 131 |
| 0578855946 | 08/18/2021 | 08/01/2021 | 270 | 0 | 0 | 0 | 267167.64 | -7094.85 | 1075.89 | 320 Legal Fee Payment | 6 Lockbox | None | None | | | | | 131 |
| 0578855946 | 09/01/2021 | 08/01/2021 | 1995.28 | 202.31 | 1113.2 | 679.77 | 266965.33 | -6415.08 | 1075.89 | 210 Regular Payment | 19 Phone Pay | None | None | | | | | 0 |
| 0578855946 | 09/07/2021 | 09/01/2021 | 550.58 | 0 | 0 | 0 | 266965.33 | -6415.08 | 1626.47 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | | 0 |
| 0578855946 | 09/10/2021 | 09/01/2021 | 308.15 | 0 | 0 | 0 | 266965.33 | -6415.08 | 1626.47 | 72 Late Charge Waive | 0 None | None | None | | | | | 0 |
| 0578855946 | 10/01/2021 | 09/01/2021 | 1995.28 | 203.15 | 1112.36 | 679.77 | 266762.18 | -5735.31 | 1626.47 | 210 Regular Payment | 19 Phone Pay | None | None | | | | | 0 |
| 0578855946 | 10/12/2021 | 10/01/2021 | 553.07 | 0 | 0 | 0 | 266762.18 | -5735.31 | 2179.54 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | | 0 |
| 0578855946 | 11/01/2021 | 10/01/2021 | 1995.28 | 204 | 1111.51 | 679.77 | 266558.18 | -5055.54 | 2179.54 | 210 Regular Payment | 19 Phone Pay | None | None | | | | | 0 |
| 0578855946 | 11/04/2021 | 11/01/2021 | 553.51 | 0 | 0 | 0 | 266558.18 | -5055.54 | 2733.05 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | | 0 |
| 0578855946 | 11/05/2021 | 11/01/2021 | 1995.28 | 204.85 | 1110.66 | 679.77 | 266353.33 | -4375.77 | 2733.05 | 210 Regular Payment | 8 Other | None | None | | | | | 0 |
| 0578855946 | 11/05/2021 | 11/01/2021 | -1995.28 | 0 | 0 | 0 | 266353.33 | -4375.77 | 737.77 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | | | 0 |
| 0578855946 | 11/05/2021 | 11/01/2021 | -294.17 | 0 | 0 | 0 | 266353.33 | -4375.77 | 443.6 | 266 Prepetition Unapplied Pmt | 8 Other | None | None | | | | | 0 |
| 0578855946 | 11/05/2021 | 11/01/2021 | 294.17 | 0 | 0 | 294.17 | 266353.33 | -4081.6 | 443.6 | 240 Escrow Only Payment | 8 Other | None | None | | | | | 0 |
| 0578855946 | 11/24/2021 | 12/04/2021 | -2733.91 | 0 | 0 | -2733.91 | 266353.33 | -6815.51 | 443.6 | 511 Tax Bill 1 Disbursement | 0 None | None | None | 40010000 | 0 | | | 50 |
| 0578855946 | 12/08/2021 | 12/06/2021 | 553.49 | 0 | 0 | 0 | 266353.33 | -6815.51 | 997.09 | 266 Prepetition Unapplied Pmt | 13 Trustee Check | None | None | | | | | 0 |
| 0578855946 | 12/17/2021 | 12/01/2021 | 1995.28 | 205.7 | 1109.81 | 679.77 | 266147.63 | -6135.74 | 997.09 | 210 Regular Payment | 19 Phone Pay | None | None | | | | | 0 |
| 0578855946 | 07/24/2019 | 08/01/2019 | -80 | 0 | 0 | 0 | 273200.36 | -32.5 | 548.37 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | Core Tax | | 905-1183454 | 85 New Tax Contract | |
| 0578855946 | 10/15/2019 | 10/01/2019 | -1.401 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | PORTF-TRANSU | | 1071322 | 235 Client Auth Expense | |
| 0578855946 | 10/15/2019 | 10/01/2019 | -0.083 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | PORTF-TRANSU | | 1071322 | 235 Client Auth Expense | |
| 0578855946 | 10/15/2019 | 10/01/2019 | -0.083 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | PORTF-TRANSU | | 1071322 | 235 Client Auth Expense | |
| 0578855946 | 10/15/2019 | 10/01/2019 | -0.31 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | PORTF-TRANSU | | 1071322 | 235 Client Auth Expense | |
| 0578855946 | 10/15/2019 | 10/01/2019 | -0.083 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | PORTF-TRANSU | | 1071322 | 235 Client Auth Expense | |
| 0578855946 | 10/15/2019 | 10/01/2019 | -0.31 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | PORTF-TRANSU | | 1132540 | 235 Client Auth Expense | |
| 0578855946 | 10/15/2019 | 10/01/2019 | -0.0825 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | PORTF-TRANSU | | 1132540 | 235 Client Auth Expense | |
| 0578855946 | 10/15/2019 | 10/01/2019 | -0.0825 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | PORTF-TRANSU | | 1132540 | 235 Client Auth Expense | |
| 0578855946 | 10/15/2019 | 10/01/2019 | -1.4025 | 0 | 0 | 0 | 272731.25 | 771.88 | 1659.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | PORTF-TRANSU | | 1132540 | 235 Client Auth Expense | |
| 0578855946 | 12/04/2019 | 12/01/2018 | -50 | 0 | 0 | 0 | 275098.48 | -5851.72 | 1473.86 | 322 3rd Party Recov Fees Pmt | 6 Lockbox | None | None | | | | | 76 |
| 0578855946 | 12/04/2019 | 12/01/2018 | -25 | 0 | 0 | 0 | 275098.48 | -5851.72 | 1473.86 | 322 3rd Party Recov Fees Pmt | 6 Lockbox | None | None | | | | | 76 |
| 0578855946 | 04/24/2020 | 05/01/2019 | -375 | 0 | 0 | 0 | 273821.38 | -3559.21 | 60.02 | 322 3rd Party Recov Fees Pmt | 0 None | None | None | | | | | 96 |
| 0578855946 | 09/28/2020 | 09/28/2020 | -9744.5 | 0 | 0 | 0 | 272521.4 | 0 | 736.46 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | G-Aker02 | | 9578938 | 76 Legal Cost | |
| 0578855946 | 09/28/2020 | 03/01/2019 | -6797.5 | 0 | 0 | 0 | 272521.4 | 0 | 736.46 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | G-Aker02 | | 9585247 | 76 Legal Cost | |
| 0578855946 | 10/20/2020 | 05/01/2020 | -3700 | 0 | 0 | 0 | 270662.2 | -6458.23 | 1554.34 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | G-Aker02 | | 9604159 | 76 Legal Cost | |
| 0578855946 | 07/09/2021 | 06/01/2021 | -125 | 0 | 0 | 0 | 267569.75 | -7899.23 | 1414.82 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | G-RAYM01 | | BR-1675531 | 96 Bk Costs | |
| 0578855946 | 08/18/2021 | 08/01/2021 | -502.5 | 0 | 0 | 0 | 267167.64 | -7094.85 | 1075.89 | 321 Nonrecoverable Fees Pmt | 6 Lockbox | None | None | | | | | 135 |
| 0578855946 | 10/10/2021 | 10/01/2021 | -4168.82 | 0 | 0 | 0 | 266762.18 | -5735.31 | 1626.47 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9694649 | 135 Litigation Cost | |
| 0578855946 | 10/10/2021 | 10/01/2021 | -6499 | 0 | 0 | 0 | 266762.18 | -5735.31 | 1626.47 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9701796 | 135 Litigation Cost | |
| 0578855946 | 10/28/2021 | 10/01/2021 | -7310 | 0 | 0 | 0 | 266762.18 | -5735.31 | 2179.54 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9708945 | 135 Litigation Cost | |
| 0578855946 | 11/26/2021 | 12/01/2021 | -87.5 | 0 | 0 | 0 | 266353.33 | -6815.51 | 443.6 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9730945 | 135 Litigation Cost | |
| 0578855946 | 05/07/2018 | 02/01/2017 | -650 | 0 | 0 | 0 | 280426.85 | -5553.92 | 45.39 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | | 152 Attorney Cost |
| 0578855946 | 05/30/2019 | 06/01/2019 | -105 | 0 | 0 | 0 | 273665.78 | 357.12 | 1095.93 | 730 Other Fees Disb | 5 ACH | None | None | G-LSI01 | | 25227817 | 4 BPO/Aprsl Cost | |
| 0578855946 | 05/30/2019 | 06/01/2019 | -105 | 0 | 0 | 0 | 273665.78 | 357.12 | 1095.93 | 330 Other Fee Payment | 6 Lockbox | None | None | | | | | 4 |
| 0578855946 | 05/30/2019 | 06/30/2019 | 650 | 0 | 0 | 0 | 273665.78 | 357.12 | 445.93 | 320 Legal Fee Payment | 9 Prepetition | None | None | | | | | 152 |
| 0578855946 | 06/19/2019 | 06/30/2019 | -1194 | 0 | 0 | -1194 | 273665.78 | -836.88 | 0 | 530 Insurance Premium Disbursement | 0 None | None | None | 0707201.D | 0 | | | 179 Filing Cost |
| 0578855946 | 10/03/2019 | 10/01/2019 | -25 | 0 | 0 | 0 | 272731.25 | 771.88 | 1096.73 | 730 Other Fees Disb | 32 Check | None | None | G-TPADGETTFL | 576780 | 1951430 | 179 Filing Cost | |
| 0578855946 | 10/03/2019 | 10/01/2019 | -50 | 0 | 0 | 0 | 272731.25 | 771.88 | 1096.73 | 720 Legal Fees Disb | 32 Check | None | None | G-TPADGETTFL | 576780 | 1951430 | 20 Attorney Cost | |
| 0578855946 | 10/09/2019 | 10/01/2019 | 50 | 0 | 0 | 0 | 272731.25 | 771.88 | 1595.08 | 320 Legal Fee Payment | 9 Prepetition | None | None | | | | | 20 |
| 0578855946 | 10/17/2019 | 11/01/2019 | -650 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | | 152 |
| 0578855946 | 10/17/2019 | 11/01/2019 | 50 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | | 152 |
| 0578855946 | 10/17/2019 | 11/01/2019 | 700 | 0 | 0 | 0 | 272688.96 | 0 | 7378.29 | 320 Legal Fee Payment | 9 Prepetition | None | Reversal | | | | | 152 |

| Loan/Date | Date | Date | Amount | | | | Balance | Amt | Amt | Transaction | Code | Type | Type | Ref1 | Ref2 | Ref3 | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0578855946 10/18/2019 | 10/18/2019 | 11/01/2019 | -700 | 0 | 0 | 0 | 272688.96 | 0 | 7378.29 | 320 Legal Fee Payment | 9 Prepetition | Reversal | None | | | | 152 |
| 0578855946 11/13/2019 | 11/13/2019 | 11/01/2019 | -1455.48 | 0 | 0 | 0 | 275351.19 | -3964.85 | 1675.06 | 322 3rd Party Recov Fees Pmt | 0 None | None | None | | | | 234 |
| 0578855946 12/04/2019 | 12/04/2019 | 12/01/2019 | 50 | 0 | 0 | 0 | 275098.48 | -5851.72 | 1473.86 | 320 Legal Fee Payment | 6 Lockbox | None | None | | | | 152 |
| 0578855946 12/04/2019 | 12/04/2019 | 12/01/2019 | 25 | 0 | 0 | 0 | 275098.48 | -5851.72 | 1473.86 | 330 Other Fee Payment | 6 Lockbox | None | None | | | | 179 |
| 0578855946 12/04/2019 | 12/04/2019 | 12/01/2019 | -15 | 0 | 0 | 0 | 275098.48 | -5851.72 | 1473.86 | 322 3rd Party Recov Fees Pmt | 6 Lockbox | None | None | | | | 43 |
| 0578855946 12/20/2019 | 12/20/2019 | 12/01/2019 | -6762.5 | 0 | 0 | 0 | 275098.48 | -5192.19 | 1362.67 | 720 Legal Fees Disb | 32 Check | None | None | LEG-ZIEVECA | 672992 | 2043312 | 20 Attorney Cost |
| 0578855946 01/03/2020 | 01/03/2020 | 12/01/2018 | -7.75 | 0 | 0 | 0 | 275098.48 | -5189.35 | 1362.67 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | SOURCEHOV | | INVLIV00696167 | 245 Certified Mail Cost |
| 0578855946 04/24/2020 | 04/24/2020 | 05/01/2019 | -15 | 0 | 0 | 0 | 273821.38 | -3559.21 | 60.02 | 322 3rd Party Recov Fees Pmt | 0 None | None | None | | | | 43 |
| 0578855946 04/24/2020 | 04/24/2020 | 05/01/2019 | 6762.5 | 0 | 0 | 0 | 273821.38 | -3559.21 | 60.02 | 320 Legal Fee Payment | 0 None | None | None | | | | 20 |
| 0578855946 04/24/2020 | 04/24/2020 | 05/01/2019 | -6762.5 | 0 | 0 | 0 | 273821.38 | -3559.21 | 60.02 | 322 3rd Party Recov Fees Pmt | 0 None | None | None | | | | 109 |
| 0578855946 04/24/2020 | 04/24/2020 | 05/01/2019 | 650 | 0 | 0 | 0 | 273821.38 | -3559.21 | 60.02 | 320 Legal Fee Payment | 0 None | None | None | | | | 152 |
| 0578855946 04/24/2020 | 04/24/2020 | 05/01/2019 | -650 | 0 | 0 | 0 | 273821.38 | -3559.21 | 60.02 | 322 3rd Party Recov Fees Pmt | 0 None | None | None | | | | 109 |
| 0578855946 06/23/2020 | 06/23/2020 | 06/30/2020 | -1214 | 0 | 0 | -1214 | 273304.16 | -3150.48 | 487.43 | 530 Insurance Premium Disbursement | 0 None | None | None | 07072011D | 0 | | 2 |
| 0578855946 06/25/2020 | 06/25/2020 | 08/01/2019 | -650 | 0 | 0 | 0 | 273044.17 | -2748.29 | 570.44 | 320 Legal Fee Payment | 8 Other | None | None | | | | 20 |
| 0578855946 06/25/2020 | 06/25/2020 | 08/01/2019 | 650 | 0 | 0 | 0 | 273044.17 | -2748.29 | 1220.44 | 320 Legal Fee Payment | 0 None | None | None | | | | 20 |
| 0578855946 06/25/2020 | 06/25/2020 | 08/01/2019 | -650 | 0 | 0 | 0 | 273044.17 | -2748.29 | 1220.44 | 322 3rd Party Recov Fees Pmt | 0 None | None | None | | | | 109 |
| 0578855946 07/22/2020 | 07/22/2020 | 08/01/2019 | -1112.5 | 0 | 0 | 0 | 273044.17 | -1559.66 | 570.44 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-AKER02 | | 769210 | 61 Legal Cost |
| 0578855946 09/28/2020 | 09/28/2020 | 10/01/2019 | -0.31 | 0 | 0 | 0 | 272521.4 | 0 | 736.46 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | REC-FIRSTAME | | AM2-35455 | 245 Certified Mail Cost |
| 0578855946 11/24/2020 | 11/24/2020 | 07/01/2020 | -4977.5 | 0 | 0 | 0 | 270122.46 | -8356.8 | 2270.93 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9594315 | 61 Legal Cost |
| 0578855946 11/24/2020 | 11/24/2020 | 07/01/2020 | -9383.38 | 0 | 0 | 0 | 270122.46 | -8356.8 | 2270.93 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9610139 | 61 Legal Cost |
| 0578855946 01/13/2021 | 01/13/2021 | 10/01/2020 | -6012.5 | 0 | 0 | 0 | 269305.62 | -7177.8 | 213.32 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9620626 | 61 Legal Cost |
| 0578855946 01/13/2021 | 01/13/2021 | 10/01/2020 | -22.5 | 0 | 0 | 0 | 269305.62 | -7177.8 | 213.32 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9628526 | 61 Legal Cost |
| 0578855946 02/09/2021 | 02/09/2021 | 11/01/2020 | -25671.3 | 0 | 0 | 0 | 269031.4 | -6775.61 | 846.97 | 721 Nonrecoverable Fees Disb | 32 Check | None | None | LEG-LOFACHRI | 1669096 | SETTLEMENT-CR/CT | 61 Legal Cost |
| 0578855946 02/09/2021 | 02/09/2021 | 11/01/2020 | -1500 | 0 | 0 | 0 | 269031.4 | -6775.61 | 846.97 | 721 Nonrecoverable Fees Disb | 32 Check | None | None | LEG-LOFACHRI | 1669097 | SETTLEMENT-CR/CT | 61 Legal Cost |
| 0578855946 03/31/2021 | 03/31/2021 | 01/01/2021 | -1955 | 0 | 0 | 0 | 268560.51 | -8674.18 | 1480.63 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9647277 | 61 Legal Cost |
| 0578855946 04/07/2021 | 04/07/2021 | 01/01/2021 | -1157.5 | 0 | 0 | 0 | 268560.51 | -8674.18 | 1480.63 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9653153 | 61 Legal Cost |
| 0578855946 04/22/2021 | 04/22/2021 | 02/01/2021 | -5572.5 | 0 | 0 | 0 | 268364 | -8271.99 | 313.57 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9640726 | 61 Legal Cost |
| 0578855946 04/22/2021 | 04/22/2021 | 02/01/2021 | -347.5 | 0 | 0 | 0 | 268364 | -8271.99 | 313.57 | 721 Nonrecoverable Fees Disb | 5 ACH | None | None | G-Aker02 | | 9664287 | 61 Legal Cost |
| 0578855946 04/27/2021 | 04/27/2021 | 02/01/2021 | -9.39 | 0 | 0 | 0 | 268364 | -8271.99 | 313.57 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | Fedex | | 728616289 | 245 Certified Mail Cost |
| 0578855946 04/27/2021 | 04/27/2021 | 02/01/2021 | -9.39 | 0 | 0 | 0 | 268364 | -8271.99 | 313.57 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | Fedex | | 728616289 | 245 Certified Mail Cost |
| 0578855946 06/02/2021 | 06/02/2021 | 06/30/2021 | -1236 | 0 | 0 | -1236 | 267769.55 | -8301.42 | 864.2 | 530 Insurance Premium Disbursement | 0 None | None | None | 6041303 | 0 | | 2 |
| 0578855946 06/01/2018 | 06/01/2018 | 02/01/2017 | -5553.92 | 0 | 0 | 0 | 280426.85 | -5553.92 | 45.39 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 06/01/2018 | 06/01/2018 | 06/01/2018 | -3856.24 | 0 | 0 | 0 | 276570.61 | 0 | 45.39 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 06/01/2018 | 06/01/2018 | 06/01/2018 | -15963.76 | 0 | 0 | 0 | 276570.61 | 0 | 45.39 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 06/01/2018 | 06/01/2018 | 06/01/2018 | -308.15 | 0 | 0 | 0 | 276570.61 | 0 | 45.39 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 06/01/2018 | 06/01/2018 | 06/01/2018 | -3045.91 | 0 | 0 | 0 | 276570.61 | 0 | 45.39 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 08/23/2018 | 08/23/2018 | 09/01/2018 | 308.15 | 0 | 0 | 0 | 275822.85 | 451.91 | 108.54 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 08/23/2018 | 08/23/2018 | 09/01/2018 | 280.11 | 0 | 0 | 0 | 275822.85 | 451.91 | 108.54 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 09/28/2018 | 09/28/2018 | 10/01/2018 | 588.22 | 0 | 0 | 0 | 275571.82 | 909.88 | 129.59 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 12/31/2018 | 12/31/2018 | 01/01/2019 | 1698.63 | 0 | 0 | 0 | 274813.36 | -236.4 | 192.74 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 02/26/2019 | 02/25/2019 | 03/01/2019 | 478.95 | 0 | 0 | 0 | 274357.04 | 573.03 | 180.38 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 02/25/2019 | 02/25/2019 | 03/01/2019 | 76.26 | 0 | 0 | 0 | 274357.04 | 573.03 | 180.38 | 75 Legal Fee Assessment | 45 PriorServicer | None | None | | | | 240 BK Costs |
| 0578855946 05/30/2019 | 05/30/2019 | 06/01/2019 | 445.93 | 0 | 0 | 0 | 273665.78 | 357.12 | 0 | 320 Legal Fee Payment | 9 Prepetition | None | None | | | | 240 |
| 0578855946 08/27/2019 | 08/27/2019 | 09/01/2019 | 548.36 | 0 | 0 | 0 | 272966.27 | 369.69 | 1096.73 | 320 Legal Fee Payment | 9 Prepetition | None | None | | | | 240 |
| 0578855946 09/02/2019 | 09/02/2019 | 09/01/2019 | -1250 | 0 | 0 | 0 | 272966.27 | 369.69 | 1096.73 | 720 Legal Fees Disb | 32 Check | None | None | LEG-ZIEVECA | 535799 | 2040275 | 240 BK Costs |
| 0578855946 10/09/2019 | 10/09/2019 | 10/01/2019 | 498.35 | 0 | 0 | 0 | 272731.25 | 771.88 | 1096.73 | 320 Legal Fee Payment | 9 Prepetition | None | None | | | | 240 |
| 0578855946 10/16/2019 | 10/16/2019 | 10/01/2019 | 563.09 | 0 | 0 | 0 | 272731.25 | 771.88 | 1096.73 | 320 Legal Fee Payment | 9 Prepetition | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 05/01/2019 | -308.15 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 05/01/2019 | -280.11 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 05/01/2019 | -588.22 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 05/01/2019 | -1698.63 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 05/01/2019 | -478.95 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 05/01/2019 | -76.26 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 05/01/2019 | -445.93 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 05/01/2019 | -498.35 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 05/01/2019 | -563.09 | 0 | 0 | 0 | 276570.61 | -7149.58 | 29485.28 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 11/01/2019 | 4848.45 | 0 | 0 | 0 | 272688.96 | 0 | 2529.84 | 320 Legal Fee Payment | 9 Prepetition | None | Reversal | | | | 240 |
| 0578855946 10/17/2019 | 10/17/2019 | 12/01/2019 | 812.14 | 0 | 0 | 0 | 272452.84 | 402.19 | 0 | 320 Legal Fee Payment | 43 Unapplied | Reversal | None | | | | 240 |
| 0578855946 10/18/2019 | 10/18/2019 | 12/01/2019 | -812.14 | 0 | 0 | 0 | 272452.84 | 402.19 | 0 | 320 Legal Fee Payment | 43 Unapplied | Reversal | None | | | | 240 |
| 0578855946 10/18/2019 | 10/18/2019 | 11/01/2019 | -4848.45 | 0 | 0 | 0 | 272688.96 | 0 | 2529.84 | 320 Legal Fee Payment | 9 Prepetition | Reversal | None | | | | 240 |
| 0578855946 10/18/2019 | 10/18/2019 | 03/01/2017 | 29977.98 | 0 | 0 | 0 | 280221.36 | -13397.27 | 62160.71 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 04/15/2020 | 04/15/2020 | 05/01/2019 | -375 | 0 | 0 | 0 | 273821.38 | -4107.53 | 60.02 | 720 Legal Fees Disb | 32 Check | None | None | LEG-ZIEVECA | 904864 | 2047054 | 240 BK Costs |
| 0578855946 04/24/2020 | 04/24/2020 | 05/01/2019 | 375 | 0 | 0 | 0 | 273821.38 | -3559.21 | 60.02 | 320 Legal Fee Payment | 0 None | None | None | | | | 240 |
| 0578855946 09/28/2020 | 09/28/2020 | 10/01/2019 | -99.1 | 0 | 0 | 0 | 272521.4 | 0 | 736.46 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | REC-FIRSTAME | | AM2-35455 | 91 Recording AOM |
| 0578855946 09/28/2020 | 09/28/2020 | 10/01/2019 | -2.5 | 0 | 0 | 0 | 272521.4 | 0 | 736.46 | 722 3rd Party Recov Fees Disb | 5 ACH | None | None | REC-FIRSTAME | | AM2-35455 | 91 Recording AOM |

# **Exhibit 55**

Debtor 1    AYO AKATUGBA

Debtor 2

United States Bankruptcy Court for the:   Northern District of California, Oakland Division    District of    CA
(State)

Case Number     1840285

Official Form 410S1

# Notice of Mortgage Payment Change    Completeness of Record     12/15

**If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.**

**Name of Creditor:**                                 **Court claim no. (if known):**    6

Morgan Stanley Mortgage Capital Holdings

|  |  |
|---|---|
| | **Date of payment change:**       **01/01/2019** |
| | Must be at least 21 days after date of this notice |

**Last four digits** of any number you use to identify the debtor's account:    **5946**

**New total payment:**     $     **1,717.70**
Principal, interest, and escrow, if any

## Part 1:   Escrow Account Payment Adjustment

**1. Will there be a change in the debtor's escrow account payment?**

☑ No

☐ Yes    Attach a copy of the escrow account statement prepared in a form consistent with applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why: _____

     **Current escrow payment:**                       **New escrow payment:**

## Part 2:   Mortgage Payment Adjustment

**2. Will the debtor's principal and interest payment change based on an adjustment to the interest rate on the debtor's variable-rate account?**

☐ No

☑ Yes    Attach a copy of the rate change notice prepared in a form consistent with applicable nonbankruptcy law. If a notice is not attached, explain why: _____

| | | | | |
|---|---|---|---|---|
| **Current interest rate:** | **4.27000%** | | **New interest rate:** | **4.75000%** |
| **Current principal and interest payment:** $ | **1,232.50** | | **New principal and interest payment:** $ | **1,315.51** |

## Part 3:   Other Payment Change

**3. Will there be a change in the debtor's mortgage payment for a reason not listed above?**

☑ No

☐ Yes    Attach a copy of any documents describing the basis for the change, such as a repayment plan or loan modification agreement. (*Court approval may be required before the payment change can take effect.*)

     Reason for change: _____

     **Current mortgage payment:**                      **New mortgage payment:**

## Part 4:  Sign Here

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

Check the appropriate box.

☐  I am the creditor

☑  I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)

**I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

| /s/ Lois Gober | Date | 05/08/2019 |
|---|---|---|
| Signature | | |

| **Print** | Lois Gober | Title | BK Case Manager |
|---|---|---|---|

| Company | NewRez LLC DBA Shellpoint Mortgage Servicing |
|---|---|

| Address | PO Box 10826 |
|---|---|

| | Greenville | SC | 29603-0826 |
|---|---|---|---|

| Contact phone | (800) 365-7107 | Email | mtgbk@shellpointmtg.com |
|---|---|---|---|

Official Form 410S1    Notice of Mortgage Payment Change    page 2

Case: 18-40285    Doc#    Filed: 05/08/19    Entered: 05/08/19 05:58:26    Page 2 of 6
Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 10 of 125

NewRez LLC DBA Shellpoint Mortgage Servicing

PO Box 10826

Greenville, SC 29603-0826

Phone Number:    (800) 365-7107
Fax:                 (866) 467-1137

Email:  mtgbk@shellpointmtg.com

---

RE: Debtor 1   AYO AKATUGBA
     Debtor 2

Case No:  1840285

PROOF OF SERVICE

I certify that a copy of the foregoing documents were served upon the following persons electronically or by mail via the U.S. Postal Service, postage prepaid or by personal delivery, at their scheduled addresses on this day, 5/8/2019.

Northern District of California, Oakland Division
1300 Clay Street
Suite 300
Oakland, CA 94612

Martha G Bronitsky
P.O. Box 5004
Hayward, CA 94540

Andrew Christensen
1970 Broadway
#550
Oakland, CA 94612-

AYO AKATUGBA

9355 VISTA CT
OAKLAND CA 94603

/s/ Lois Gober

Case: 18-40285  Doc#   Filed: 05/08/19   Entered: 05/08/19 05:58:26   Page 3 of 6
Case: 18-40285  Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 11
of 125

After Recording Return to:

Bayview Loan Servicing, LLC
Attn: Collateral Department
4425 Ponce de Leon Blvd., 5th Floor
Coral Gables, FL 33146

_____ _ _ _ _ _____ [Space Above This Line For Recording Data] _____

## LOAN ADJUSTMENT AGREEMENT

This loan adjustment agreement is made and entered into as of November 16, 2015  (the "Effective Date"), by and between, Bayview Loan Servicing, LLC, ("Servicer") and  AYO  AKATUGBA ("Borrower").

## RECITALS

A. Servicer is the holder or servicing agent of the holder of that certain Promissory Note ("Note") dated 06/11/2004, executed by Borrower or Borrower's predecessor-in-interest in the original principal sum of $227,950.00 .

B. The note evidences a loan ("Loan") to Borrower or Borrower's predecessor-in-interest on 06/11/2004, in the original principal sum of $227,950.00  along with a Deed of Trust or Mortgage ("Security Instrument") securing said Note. The Security Instrument creates a secured lien on certain real property ("Property") owned by Borrower (and is more specifically described in the Security Instrument). The Note and Security Instrument and all other loan documents related to the Loan are hereinafter collectively referred to as the "Loan Documents".

C. Due to adverse economic circumstances, Borrower has requested Servicer to adjust the scheduled amortization of the Note to permit Borrower to meet Borrower's obligations. to Servicer in full and in a timely manner. The requested adjustment will benefit Borrower, Servicer and any junior lien holder, by avoiding the possible foreclosure of the Loan by Servicer.  Accordingly, it is considered to be in the best interest of all concerned to enter this Loan Adjustment Agreement ("Agreement").

D. Both Borrower and Servicer hereby agree that Servicer may, in its sole discretion, record this Agreement.

## AGREEMENT

NOW, THEREFORE, Borrower and Servicer hereby agree as follows:

1. **NOTE MODIFICATIONS:**
   (a) **Outstanding Debt:**
   Borrower agrees that the unpaid principal balance due on the Note of  $257,428.23 , shall be increased by $25,079.63 the amount of the unpaid installments, interest, late charges, fees and costs, and, if applicable, any advances for unpaid property taxes and/or insurance premiums ("Unpaid Sums Due"), for a total unpaid principal balance due of  $283,407.86  ("New Balance"). Borrower agrees to the accuracy of the allegations contained in the above Recitals as well as to the authenticity and validity of each document referred to herein and to the validity of the unpaid sums due and the New Balance. Interest and payments will accrue on the New Balance at the interest rates, whether adjustable, variable or fixed, provided in the Note, unless modified by this Agreement.

(b) **New Monthly Payments, Payment Adjustments:**

| Years | Interest Rate | Interest Rate Change Date | Monthly Principal and Interest Payment Amount | Estimated Monthly Escrow Payment Amount* | Total Monthly Payment | Payment Begins On | Number of Monthly Payments |
|-------|--------------|---------------------------|-----------------------------------------------|------------------------------------------|----------------------|-------------------|----------------------------|
| 1-3   | 4.270%       | 12/01/2016                | $1,232.50                                     | $489.64                                  | $1,722.14            | 01/01/2016        | 36                         |

| 4-40 | 4.750% | 12/01/2018 | $1,315.61 | Adjust Annually | Adjust Annually | 01/01/2019 | 444 |

Effective on 12/01/2018, Borrower's rate of interest will be 4.75% and will remain fixed for the remaining life of the loan.

(c) New Maturity Date:

The maturity date will be 12/01/2055, on which date any unpaid interest and all other sums due shall be paid in full.

## 2. ESTABLISHMENT OF IMPOUND/ESCROW ACCOUNT:

Borrower acknowledges that Servicer will establish an impound/escrow account for the collection of property taxes and insurance premiums if such account is not currently in existence. Servicer will analyze the impound/escrow account from time to time. As a result of this analysis, the escrow portion of Borrower's monthly payment may change. Borrower further acknowledges that the escrow portion of his/her monthly payment may be substantially higher than the estimate. (Note: In certain states, impound/escrow accounts do not collect for payment of taxes pertaining to Bond/Special Assessments and Irrigation/Water District).

## 3. AGREEMENT NOT TO ENCUMBER:

Borrower agrees that it will not voluntarily or involuntarily: (i) grant any interest in or option with respect to, any of the Property; or (ii) create or permit to exist any lien, security interest, or other charge or encumbrance upon or with respect to any of the Property, except for Servicer's already existing security interest and lien, or sell the Property for the benefit of itself or any party or in any manner other than that contemplated by this Agreement.

## 4. ASSIGNMENT OF LEASES AND RENTS AND RECEIVERSHIP:

The existing Mortgage and Note shall be amended to include the following: In the event the loan is in default and Borrowers are generating any gross income from the property by virtue of a tenancy or any other arrangement, Borrowers agree to assign and transfer to Servicer the right title and interest of Borrower in all existing and future leases and agreements whether or not in writing, and any rents and deposits derived and collected therefrom, affecting and pertaining to the use enjoyment or occupancy of any part of the premises. Borrower consents to the entry by Servicer, Servicer's agent, or court appointed receiver or designee, to enter the premises to collect the rents and enforce the leases. Borrower further consents to the appointment of a court appointed Receiver in the event the loan is in default.

## 5. NO OTHER CHANGES:

Except as expressly adjusted by this Agreement, all of the covenants, agreements, stipulations, and conditions in the Note and the Security Instrument remain unmodified and in full force and effect. The Security Instrument continues to secure on a first and prior lien basis that due and punctual payments of the Note, as modified by this Agreement. None of Borrower's obligations or liabilities under the Security Instrument shall be diminished or released by any provisions herein. Nor shall this Agreement in any way impair, diminish, or affect any of the Borrower's rights or remedies in the Security Instrument whether such rights or remedies arise herein or by operation of law. Any inserted terms, changes or additions to this Agreement will immediately render it null and void, Borrower is encouraged to review this Agreement with his/her legal advisor prior to signing it, but by signing the below Borrower has voluntarily signed this Agreement.

## 6. NO RELIANCE; CONSTRUCTION:

Each of the parties hereto hereby declares that, prior to the execution of this Agreement, they have apprized themselves of sufficient relevant data in order that they might intelligently exercise their own judgments in deciding on the contents of this Agreement and whether to execute this Agreement. Borrower declares that his/her decision to execute this Agreement is not as a result of undue influence or duress, and not predicated on or influenced by any declarations or representations not set forth in this Agreement, by Servicer, or any other person or party or any predecessors in interest, its successors, assigns, officers, directors, employees, agents or attorneys. Each of the parties hereto hereby further acknowledges and agrees that each of them has had significant input in the development of this Agreement and this Agreement shall not therefore be construed.

## 7. NO ORAL MODIFICATION:

This Agreement may not be amended or modified in any way except by a written instrument executed by all of the parties hereto.

## 8. SUCCESSORS AND ASSIGNS:

This Agreement shall be binding upon and inure to the benefit of the signatories to this Agreement and each of their respective successors and assigns. The obligations of the signatories to this Agreement shall not be delegated or assigned.

## 9. ATTORNEY'S FEES:

In the event that any party hereto brings suit for the collection of any damages resulting from, or the injunction of any action constituting, a breach of any terms or provisions of this Agreement, then the prevailing party shall be entitled to recover all reasonable court costs and attorney's fees, at all levels.

Borrower and Lender agree that if there is a pending foreclosure action that results in a voluntary dismissal as a result of a modification or a similar settlement between Borrower and Lender then Borrower and Lender will each pay for their respective attorney fees and costs and neither party will be responsible for the other parties attorneys fees and costs.

AM011 Modification Agreement Letter Fixed (Step Rate) V 1.1

Page 2 of 3

IN WITNESS WHEREOF, Servicer and Borrower have executed this Loan Adjustment Agreement.

Borrower



By: AYO AKATUGBA                    Date: 11/23/15

Servicer:

By: _____ Date: 1/25/15
Vice President, Bayview Loan Servicing, LLC

Asset Manager: Marisol Cespedes
Phone Number: (844) 777-5653 Monday - Friday 9:00 am to 6:00 pm ET
Fax Number: (305) 831-5710

AM011 WJM aditem Agreement Lalter Fixed (Step Rate) V1.1                    Page 3 of 5

# **Exhibit 37**

**AKERMAN LLP**
ARIEL E. STERN (SBN 331775)
JACQUELINE FOROUTAN (SBN 325689)
Email: ariel.stern@akerman.com
Email: jacqueline.foroutan@akerman.com
601 W. Fifth Street, Suite 300
Los Angeles, CA 90071
Telephone:  (213) 688-9500
Facsimile:   (213) 627-6342

Attorneys for Secured Creditor
UMB BANK, N.A. as trustee for PRL Title Trust 1, and
MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS, LLC
and NEWREZ LLC dba SHELLPOINT MORTGAGE SERVICING

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re; | Case No. 18-40285 |
| | Chapter: 13 |
| Ayo H. Akatugba, | **DECLARATION OF DANIELLA BANKS SUPPORTING OPPOSITION TO DEBTOR AYO H. AKATUGBA'S MOTION FOR SANCTIONS** |
| Debtor. | *Filed Concurrently with Declaration of Ariel E. Stern and Opposition to Motion for Sanctions* |
| | <u>Hearing</u>:<br>Date:  February 22, 2023<br>Time:  10:30 a.m.<br>Ctrm:  220 |

I, Daniella Banks, declare under penalty of perjury as follows:

1.     I am a bankruptcy manager for NewRez LLC dba Shellpoint Mortgage Servicing, servicing agent for creditor UMB BANK, National Association not in its individual capacity but solely as legal title trustee for

AKERMAN LLP
601 W. FIFTH STREET SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

AKERMAN LLP

601 W. FIFTH STREET SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

1  PRL Title Trust 1 and am authorized to sign this declaration in support of Shellpoint's

2  opposition to debtor Ayo H. Akatugba's motion for sanctions.

3       2.    I make this declaration based upon my review of the records with regards

4  to this underlying loan transaction, which are kept in the ordinary course of

5  Shellpoint's business.  As part of my job responsibilities, I have personal knowledge of

6  and am familiar with the types of records maintained by Shellpoint in connection with

7  the loan that is the subject of debtor's motion for sanctions (**Loan**) and the procedures

8  for creating those types of records.  I have access to and have reviewed Shellpoint's

9  books, records and files pertaining to the Loan.

10       3.    The information in this declaration is taken from Shellpoint's business

11  records regarding the Loan.  The records are: (a) made at or near the time of the

12  occurrence of the matters recorded by persons with personal knowledge of the

13  information in the business record, or from information transmitted by persons with

14  personal knowledge; (b) kept in the course of Shellpoint's regularly conducted business

15  activities; and (c) it is Shellpoint's regular practice to make such records.

16       4.    Pursuant to the settlement stipulation filed October 14, 2020 (Doc. #151)

17  the Parties agreed as follows: "Starting December 1, 2020, the monthly payment amount

18  is $1,717.70.  Shellpoint shall file a valid Notice of Mortgage Payment Change for this

19  amount conforming to this Order.  The monthly payment shall then remain at $1,717.70

20  until a further valid Notice of Mortgage Payment Change while debtor's confirmed plan

21  remains in effect."  Attached hereto as **"Exhibit 1"** is true and accurate copy of the

22  October 14, 2020 settlement stipulation.

23       a.    On December 11, 2020, I signed a post-settlement Notice of

24  Mortgage Payment Change (Official Form 410S1), which listed the new monthly

25  payment totaling $1,717.70, and attached the loan modification agreement dated

26  November 19, 2015 and stipulation with debtor filed on October 14, 2020. The Notice

27  of Mortgage Payment Change states the current interest rate is 4.27% and the new

28  interest rate is 4.75%, which is consistent with the modification agreement.

**DECLARATION OF DANIELLA BANKS SUPPORTING OPPOSITION TO MOTION FOR SANCTIONS**

AKERMAN LLP

601 W. FIFTH STREET SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

1  (Debtor's contractual terms pursuant to her loan modification agreement dated

2  November 19, 2015 included an increase in the interest rate from 4.27% to 4.75% and

3  monthly payment to $1,717.70 to take effect on December 2018.)  Attached hereto as

4  **"Exhibit 2"** is true and accurate copy of the December 11, 2020 Notice of Mortgage

5  Payment Change.

6        b.     Shellpoint arrived at the $1,717.70 stipulated payment amount by

7  manually tweaking numbers in its system, resulting in debtor being nominally charged

8  5% interest.  In other words, instead of adjusting the escrows, Shellpoint listed the

9  interest rate as 5% to ensure the numbers aligned and that monthly payment was set to

10  $1,717.70.

11      5.    Pursuant to the settlement stipulation filed October 14, 2020 (Doc. #151)

12  the Parties also agreed as follows: "Shellpoint will adjust the unpaid principal balance

13  owed on Debtor's Loan to $270,622.20 as of October 6, 2020 in Shellpoint's system of

14  record."

15        a.     Shellpoint manually adjusted the unpaid principal balance—which

16  was documented to counsel in 2020—but both sides unfortunately missed an apparent

17  scrivener's error.  The scrivener's error resulted in a $40 discrepancy in the unpaid

18  principal balance ($270,6**6**2.20 instead of $270,6**2**2.20).  Because Shellpoint no longer

19  services debtor's loan, it is only able to produce a retroactive accounting to Rushmore,

20  so it can in turn provide debtor with a $40 credit.

21      6.    Debtor's escrow debt in question was owed, but was mistakenly treated as

22  post-rather than pre-petition.

23        a.     The June 24, 2021 escrow analysis attached to the July 6, 2021

24  Notice of Payment Change inadvertently included $6,860.42 in pre-petition arrears

25  from the contractual history (which history does not distinguish between pre- and post-

26  petition buckets).  Those arrears should have been left to be satisfied through regular

27  plan payments, but were instead nominally categorized as escrow "shortage" which the

28  escrow analysis incorporated for post-petition repayment over 60 months. Attached

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

1  hereto as **"Exhibit 3"** is true and accurate copy of the July 6, 2021 Notice of Payment

2  Change.

3          b.      Shellpoint is diligently working to provide Rushmore with updated

4  accounting information so it can in turn return the funds to debtor or have the funds

5  reapplied to the pre-petition bucket, and update the escrow analysis to exclude the pre-

6  petition arrears.

7          Pursuant to 28 U.S.C. § 1746, I hereby declare under penalty of perjury under

8  the laws of the United States of America the foregoing is true and correct.

9          Executed this 8th day of February, 2023 at Greenville, South Carolina.

10

11                                          /s/ *Daniella Banks*
                                          Shellpoint Mortgage Servicing
12                                          Bankruptcy Manager

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF DANIELLA BANKS SUPPORTING OPPOSITION TO MOTION FOR SANCTIONS

# Exhibit 56



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

01/17/2023  1:40:25PM

## Loan History Statement

AYO AKATUGBA

9355 VISTA CT
OAKLAND CA  94603

Loan ID: ████5946

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/22 | 02/11/22 | 01/01/22 | Unapplied Disbursement | 0 | 0 | -$555.92 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | Wire |
| | | Wire Ref.#:10932 | | | | Payee: Rushmore Loan Management  BatchID: 799908 | | | | | | | | | |
| 02/09/22 | 02/09/22 | 01/01/22 | Unapplied Payment | 0 | 0 | $555.92 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $555.92 | Prepetition |
| 02/09/22 | 02/09/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | -$555.92 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | Prepetition |
| 02/08/22 | 02/08/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | $555.92 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $555.92 | Trustee Ch |
| | | Check #:724522 | | | | | | | | | | | | | |
| 01/12/22 | 01/12/22 | 01/01/22 | Unapplied Disbursement | 0 | 0 | -$553.46 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | Wire |
| | | Wire Ref.#:10480 | | | | Payee: Rushmore Loan Management  BatchID: 779636 | | | | | | | | | |
| 01/12/22 | 01/12/22 | 01/01/22 | Unapplied Payment | 0 | 0 | $553.46 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $553.46 | Prepetition |
| 01/12/22 | 01/12/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | -$553.46 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | Prepetition |
| 01/11/22 | 01/10/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | $553.46 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $553.46 | Trustee Ch |
| | | Check #:723583 | | | | | | | | | | | | | |
| 01/10/22 | 01/10/22 | 01/01/22 | Unapplied Disbursement | 0 | 0 | -$997.09 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | Wire |
| | | Wire Ref.#:10445 | | | | Payee: Rushmore Loan Management  BatchID: 777891 | | | | | | | | | |
| 01/10/22 | 01/10/22 | 01/01/22 | Unapplied Payment | 0 | 0 | $553.49 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $997.09 | Service Re |
| 01/10/22 | 01/10/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | -$553.49 | | $0.00 | | | $0.00 | $0.00 | $0.00 | $443.60 | Service Re |
| 01/10/22 | 01/10/22 | 01/01/22 | Escrow Adjustment | 0 | 0 | $6,135.74 | | $0.00 | | $6,135.74 | $0.00 | $0.00 | $0.00 | $997.09 | None |
| 01/10/22 | 01/10/22 | 01/01/22 | Principal Adjustment | 0 | 0 | $266,147.63 | | $0.00 | | | -$6,135.74 | $0.00 | $0.00 | $997.09 | None |
| 01/10/22 | 01/10/22 | 01/01/22 | Service Release | 0 | 0 | $0.00 | | $266,147.63 | | | -$6,135.74 | $0.00 | $0.00 | $997.09 | None |
| 12/17/21 | 12/17/21 | 12/01/21 | Regular Payment | 0 | 0 | $1,995.28 | $205.70 | $266,147.63 | $1,109.81 | $679.77 | -$6,135.74 | $0.00 | $0.00 | $997.09 | Phone Pay |
| 12/08/21 | 12/06/21 | 12/01/21 | Prepetition Unapplied Pmt | 0 | 0 | $553.49 | | $266,353.33 | | | -$6,815.51 | $0.00 | $0.00 | $997.09 | Trustee Ch |
| 11/24/21 | 11/24/21 | 12/10/21 | County Tax Bill 1 | 0 | 0 | -$2,733.91 | | $266,353.33 | | -$2,733.91 | -$6,815.51 | $0.00 | $0.00 | $443.60 | None |
| | | ACH Ref.#:42842 | | | | Payee: ALAMEDA COUNTY  BatchID: 751293 | | | | | | | | | |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 21 of 125


## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/21 | 11/05/21 | 12/01/21 | Escrow Only Payment | 0 | 0 | $294.17 | | $266,353.33 | | $294.17 | -$4,081.60 | $0.00 | $0.00 | $443.60 | Other |
| 11/05/21 | 11/05/21 | 12/01/21 | Prepetition Unapplied Pmt | 0 | 0 | -$294.17 | | $266,353.33 | | | -$4,375.77 | $0.00 | $0.00 | $443.60 | Other |
| 11/05/21 | 11/05/21 | 12/01/21 | Prepetition Unapplied Pmt | 0 | 0 | -$1,995.28 | | $266,353.33 | | | -$4,375.77 | $0.00 | $0.00 | $737.77 | Other |
| 11/05/21 | 11/05/21 | 11/01/21 | Regular Payment | 0 | 0 | $1,995.28 | $204.85 | $266,353.33 | $1,110.66 | $679.77 | -$4,375.77 | $0.00 | $0.00 | $2,733.05 | Other |
| 11/04/21 | 11/04/21 | 11/01/21 | Prepetition Unapplied Pmt | 0 | 0 | $553.51 | | $266,558.18 | | | -$5,055.54 | | | $2,733.05 | Trustee Ch |
| 11/01/21 | 11/01/21 | 10/01/21 | Regular Payment | 0 | 0 | $1,995.28 | $204.00 | $266,558.18 | $1,111.51 | $679.77 | -$5,055.54 | $0.00 | $0.00 | $2,179.54 | Phone Pay |
| 10/12/21 | 10/12/21 | 10/01/21 | Prepetition Unapplied Pmt | 0 | 0 | $553.07 | | $266,762.18 | | | -$5,735.31 | | | $2,179.54 | Trustee Ch |
| 10/01/21 | 10/01/21 | 09/01/21 | Regular Payment | 0 | 0 | $1,995.28 | $203.15 | $266,762.18 | $1,112.36 | $679.77 | -$5,735.31 | $0.00 | $0.00 | $1,626.47 | Phone Pay |
| 09/10/21 | 09/10/21 | 09/01/21 | Late Charge Waive | 0 | 0 | $308.15 | | $266,965.33 | | | -$6,415.08 | $308.15 | $0.00 | $1,626.47 | None |
| 09/07/21 | 09/07/21 | 09/01/21 | Prepetition Unapplied Pmt | 0 | 0 | $550.58 | | $266,965.33 | | | -$6,415.08 | $0.00 | $308.15 | $1,626.47 | Trustee Ch |
| 09/01/21 | 09/01/21 | 08/01/21 | Regular Payment | 0 | 0 | $1,995.28 | $202.31 | $266,965.33 | $1,113.20 | $679.77 | -$6,415.08 | $0.00 | $308.15 | $1,075.89 | Phone Pay |
| 08/18/21 | 08/18/21 | 08/01/21 | Litigation Cost Pmt | 0 | 0 | $270.00 | | $267,167.64 | | | -$7,094.85 | $0.00 | $308.15 | $1,075.89 | Lockbox |
| 08/18/21 | 08/18/21 | 08/01/21 | Litigation Cost Pmt | 0 | 0 | $502.50 | | $267,167.64 | | | -$7,094.85 | $0.00 | $308.15 | $1,075.89 | Lockbox |
| 08/06/21 | 08/05/21 | 08/01/21 | Prepetition Unapplied Pmt | 0 | 0 | $550.59 | | $267,167.64 | | | -$7,094.85 | $0.00 | $308.15 | $1,075.89 | Trustee Ch |
| 08/02/21 | 08/02/21 | 08/01/21 | Unapplied Payment | 0 | 0 | $277.58 | | $267,167.64 | | | -$7,094.85 | $0.00 | $308.15 | $525.30 | ACH |
| 08/02/21 | 08/02/21 | 07/01/21 | Regular Payment | 0 | 0 | $1,717.70 | $201.47 | $267,167.64 | $1,114.04 | $402.19 | -$7,094.85 | $0.00 | $308.15 | $247.72 | ACH |
| 07/14/21 | 06/29/21 | 06/01/21 | Regular Payment | 0 | 0 | $1,717.70 | $200.64 | $267,369.11 | $1,114.87 | $402.19 | -$7,497.04 | $0.00 | $308.15 | $247.72 | Other |
| 07/14/21 | 06/29/21 | 06/01/21 | Prepetition Unapplied Pmt | 0 | 0 | -$1,717.70 | | $267,569.75 | | | -$7,899.23 | $0.00 | $308.15 | $247.72 | Other |
| 07/13/21 | 07/13/21 | 06/01/21 | Property Inspection Disb | 0 | 0 | -$15.00 | | $267,569.75 | | | -$7,899.23 | $0.00 | $308.15 | $1,965.42 | ACH |
| | ACH Ref.#:26753 | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 666637 | | | | | | | | | | |
| 07/12/21 | 07/12/21 | 06/01/21 | Prepetition Unapplied Pmt | 0 | 0 | $550.60 | | $267,569.75 | | | -$7,899.23 | $0.00 | $308.15 | $1,965.42 | Trustee Ch |
| 07/02/21 | 07/02/21 | 05/01/21 | Regular Payment | 0 | 0 | $1,717.70 | $199.80 | $267,569.75 | $1,115.71 | $402.19 | -$7,899.23 | $0.00 | $308.15 | $1,414.82 | ACH |
| 06/30/21 | 06/30/21 | 05/01/21 | Litigation Cost Disb | 0 | 0 | -$270.00 | | $267,769.55 | | | -$8,301.42 | $0.00 | $308.15 | $1,414.82 | ACH |
| | ACH Ref.#:25046 | | | | Payee: Akerman LLP  BatchID: 659354 | | | | | | | | | | |
| 06/30/21 | 06/30/21 | 05/01/21 | Litigation Cost Disb | 0 | 0 | -$502.50 | | $267,769.55 | | | -$8,301.42 | $0.00 | $308.15 | $1,414.82 | ACH |
| | ACH Ref.#:25046 | | | | Payee: Akerman LLP  BatchID: 659354 | | | | | | | | | | |

Case: 18-40285     Doc# 386-3     Filed: 08/23/23     Entered: 08/23/23 09:10:36     Page 22 of 125



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

01/17/2023  1:40:43PM

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/21 | 06/07/21 | 05/01/21 | Prepetition Unapplied Pmt | 0 | 0 | $550.62 | | $267,769.55 | | | -$8,301.42 | $0.00 | $308.15 | $1,414.82 | Trustee Ch |
| 06/02/21 | 06/02/21 | 06/30/21 | Hazard Disb | 0 | 0 | -$1,236.00 | | $267,769.55 | | -$1,236.00 | -$8,301.42 | $0.00 | $308.15 | $864.20 | None |
| | | ACH Ref.#:21610 | | | | Payee: Allstate ACH EDI  BatchID: 640954 | | | | | | | | | |
| 06/01/21 | 06/01/21 | 04/01/21 | Regular Payment | 0 | 0 | $1,717.70 | $198.97 | $267,769.55 | $1,116.54 | $402.19 | -$7,065.42 | $0.00 | $308.15 | $864.20 | ACH |
| 05/28/21 | 05/28/21 | 03/01/21 | Regular Payment | 0 | 0 | $1,717.70 | $198.15 | $267,968.52 | $1,117.36 | $402.19 | -$7,467.61 | $0.00 | $308.15 | $864.20 | ACH |
| 05/12/21 | 05/12/21 | 03/01/21 | Property Inspection Disb | 0 | 0 | -$15.00 | | $268,166.67 | | | -$7,869.80 | $0.00 | $308.15 | $864.20 | ACH |
| | | ACH Ref.#:19267 | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 628072 | | | | | | | | | |
| 05/11/21 | 05/10/21 | 03/01/21 | Prepetition Unapplied Pmt | 0 | 0 | $550.63 | | $268,166.67 | | | -$7,869.80 | $0.00 | $308.15 | $864.20 | Trustee Ch |
| 04/30/21 | 04/30/21 | 02/01/21 | Regular Payment | 0 | 0 | $1,717.70 | $197.33 | $268,166.67 | $1,118.18 | $402.19 | -$7,869.80 | $0.00 | $308.15 | $313.57 | ACH |
| 04/14/21 | 04/14/21 | 01/01/21 | Prepetition Unapplied Pmt | 0 | 0 | -$1,717.70 | | $268,364.00 | | | -$8,271.99 | $0.00 | $308.15 | $313.57 | Other |
| 04/14/21 | 04/14/21 | 01/01/21 | Regular Payment | 0 | 0 | $1,717.70 | $196.51 | $268,364.00 | $1,119.00 | $402.19 | -$8,271.99 | $0.00 | $308.15 | $2,031.27 | Other |
| 04/13/21 | 04/12/21 | 01/01/21 | Prepetition Unapplied Pmt | 0 | 0 | $550.64 | | $268,560.51 | | | -$8,674.18 | $0.00 | $308.15 | $2,031.27 | Trustee Ch |
| 04/13/21 | 04/12/21 | 01/01/21 | Unapplied Payment | 7 | 0 | -$550.64 | | $268,560.51 | | | -$8,674.18 | $0.00 | $308.15 | $1,480.63 | Post Pet - |
| 04/13/21 | 04/13/21 | 01/01/21 | Property Inspection Disb | 0 | 0 | -$15.00 | | $268,560.51 | | | -$8,674.18 | $0.00 | $308.15 | $2,031.27 | ACH |
| | | ACH Ref.#:15804 | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 608549 | | | | | | | | | |
| 04/12/21 | 04/12/21 | 01/01/21 | Unapplied Payment | 0 | 7 | $550.64 | | $268,560.51 | | | -$8,674.18 | $0.00 | $308.15 | $2,031.27 | Post Pet - T |
| 03/31/21 | 03/31/21 | 12/01/20 | Regular Payment | 0 | 0 | $1,717.70 | $195.69 | $268,560.51 | $1,119.82 | $402.19 | -$8,674.18 | $0.00 | $308.15 | $1,480.63 | ACH |
| 03/16/21 | 03/16/21 | 04/10/20 | County Tax Bill 2 | 0 | 0 | -$2,702.95 | | $268,756.20 | | -$2,702.95 | -$9,076.37 | $0.00 | $308.15 | $1,480.63 | None |
| | | ACH Ref.#:12911 | | | | Payee: ALAMEDA COUNTY  BatchID: 584018 | | | | | | | | | |
| 03/10/21 | 03/10/21 | 12/01/20 | Property Inspection Disb | 0 | 0 | -$15.00 | | $268,756.20 | | | -$6,373.42 | $0.00 | $308.15 | $1,480.63 | ACH |
| | | ACH Ref.#:12413 | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 585034 | | | | | | | | | |
| 03/05/21 | 03/05/21 | 12/01/20 | Prepetition Unapplied Pmt | 0 | 0 | $550.65 | | $268,756.20 | | | -$6,373.42 | $0.00 | $308.15 | $1,480.63 | Trustee Ch |
| | | Check #:713523 | | | | | | | | | | | | | |
| 02/26/21 | 02/26/21 | 12/01/20 | Unapplied Payment | 0 | 0 | $83.01 | | $268,756.20 | | | -$6,373.42 | $0.00 | $308.15 | $929.98 | ACH |
| 02/26/21 | 02/26/21 | 11/01/20 | Regular Payment | 0 | 0 | $1,634.69 | $275.20 | $268,756.20 | $957.30 | $402.19 | -$6,373.42 | $0.00 | $308.15 | $846.97 | ACH |
| 02/22/21 | 02/22/21 | 11/01/20 | Property Inspection Disb | 0 | 0 | -$15.00 | | $269,031.40 | | | -$6,775.61 | $0.00 | $308.15 | $846.97 | ACH |

Case: 18-40285   Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 23 of 125


## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ACH Ref.#:10888 | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 572794 | | | | | | | | | | | |
| 02/05/21 | 02/04/21 | 11/01/20 | Prepetition Unapplied Pmt | 0 | 0 | $550.64 | | $269,031.40 | | | -$6,775.61 | $0.00 | $308.15 | $846.97 | Trustee Ch |
| | | Check #:712548 | | | | | | | | | | | | | |
| 01/29/21 | 01/29/21 | 11/01/20 | Unapplied Payment | 0 | 0 | $83.01 | | $269,031.40 | | | -$6,775.61 | $0.00 | $308.15 | $296.33 | ACH |
| 01/29/21 | 01/29/21 | 10/01/20 | Regular Payment | 0 | 0 | $1,634.69 | $274.22 | $269,031.40 | $958.28 | $402.19 | -$6,775.61 | $0.00 | $308.15 | $213.32 | ACH |
| 01/18/21 | 01/18/21 | 10/01/20 | Property Inspection Disb | 0 | 0 | -$15.00 | | $269,305.62 | | | -$7,177.80 | $0.00 | $308.15 | $213.32 | ACH |
| | | ACH Ref.#:7785 | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 548863 | | | | | | | | | | | |
| 01/12/21 | 01/12/21 | 09/01/20 | Regular Payment | 0 | 0 | $1,634.69 | $273.25 | $269,305.62 | $959.25 | $402.19 | -$7,177.80 | $0.00 | $308.15 | $213.32 | Other |
| 01/12/21 | 01/12/21 | 09/01/20 | Prepetition Unapplied Pmt | 0 | 0 | -$1,634.69 | | $269,578.87 | | | -$7,579.99 | $0.00 | $308.15 | $213.32 | Other |
| 01/11/21 | 01/11/21 | 09/01/20 | Prepetition Unapplied Pmt | 0 | 0 | $550.59 | | $269,578.87 | | | -$7,579.99 | $0.00 | $308.15 | $1,848.01 | Trustee Ch |
| | | Check #:711527 | | | | | | | | | | | | | |
| 12/31/20 | 12/31/20 | 09/01/20 | Int on Escrow Pmt | 0 | 0 | $0.02 | | $269,578.87 | | $0.02 | -$7,579.99 | $0.00 | $308.15 | $1,297.42 | Other |
| 12/18/20 | 12/18/20 | 08/01/20 | Regular Payment with Adjust | 0 | 0 | $1,607.10 | $272.28 | $269,578.87 | $960.22 | $374.60 | -$7,580.01 | $0.00 | $308.15 | $1,297.42 | ACH |
| 12/18/20 | 12/18/20 | 07/01/20 | Regular Payment | 0 | 0 | $1,634.69 | $271.31 | $269,851.15 | $961.19 | $402.19 | -$7,954.61 | $0.00 | $308.15 | $1,297.42 | ACH |
| 12/18/20 | 12/18/20 | 07/01/20 | Unapplied Payment | 0 | 0 | -$1,524.09 | | $270,122.46 | | | -$8,356.80 | $0.00 | $308.15 | $1,297.42 | ACH |
| 12/14/20 | 12/14/20 | 07/01/20 | Property Inspection Disb | 0 | 0 | -$15.00 | | $270,122.46 | | | -$8,356.80 | $0.00 | $308.15 | $2,821.51 | ACH |
| | | ACH Ref.#:4031 | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 525712 | | | | | | | | | | | |
| 12/08/20 | 12/08/20 | 07/01/20 | Prepetition Unapplied Pmt | 0 | 0 | $550.58 | | $270,122.46 | | | -$8,356.80 | $0.00 | $308.15 | $2,821.51 | Trustee Ch |
| | | Check #:710479 | | | | | | | | | | | | | |
| 11/23/20 | 11/23/20 | 07/01/20 | Property Inspection Disb | 0 | 0 | -$15.00 | | $270,122.46 | | | -$8,356.80 | $0.00 | $308.15 | $2,270.93 | ACH |
| | | ACH Ref.#:1420 | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 512004 | | | | | | | | | | | |
| 11/17/20 | 11/17/20 | 12/10/20 | County Tax Bill 1 | 0 | 0 | -$2,702.95 | | $270,122.46 | | -$2,702.95 | -$8,356.80 | $0.00 | $308.15 | $2,270.93 | None |
| | | ACH Ref.#:1077 | | Payee: ALAMEDA COUNTY  BatchID: 507756 | | | | | | | | | | | |
| 11/13/20 | 11/13/20 | 07/01/20 | Unapplied Payment | 0 | 0 | $83.01 | | $270,122.46 | | | -$5,653.85 | $0.00 | $308.15 | $2,270.93 | ACH |
| 11/13/20 | 11/13/20 | 06/01/20 | Regular Payment | 0 | 0 | $1,634.69 | $270.35 | $270,122.46 | $962.15 | $402.19 | -$5,653.85 | $0.00 | $308.15 | $2,187.92 | ACH |
| 11/06/20 | 11/05/20 | 06/01/20 | Prepetition Unapplied Pmt | 0 | 0 | $550.57 | | $270,392.81 | | | -$6,056.04 | $0.00 | $308.15 | $2,187.92 | Trustee Ch |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 24 of 125


## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Check #:709392 | | | | | | | | | | | | |
| 10/26/20 | 10/26/20 | 06/01/20 | Unapplied Payment | 0 | 0 | $83.01 | | $270,392.81 | | | -$6,056.04 | $0.00 | $308.15 | $1,637.35 | ACH |
| 10/26/20 | 10/26/20 | 05/01/20 | Regular Payment | 0 | 0 | $1,634.69 | $269.39 | $270,392.81 | $963.11 | $402.19 | -$6,056.04 | $0.00 | $308.15 | $1,554.34 | ACH |
| 10/09/20 | 10/09/20 | 05/01/20 | Unapplied Payment | 0 | 0 | $538.60 | | $270,662.20 | | | -$6,458.23 | $0.00 | $308.15 | $1,554.34 | Check |
| | | | Check #:708277 | | | | | | | | | | | | |
| 10/06/20 | 10/06/20 | 04/01/20 | Regular Payment with Adjust | 0 | 0 | $1,232.50 | $268.44 | $270,662.20 | $964.06 | | -$6,458.23 | $0.00 | $308.15 | $1,015.74 | Prepetition |
| 10/06/20 | 10/06/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | -$1,232.50 | | $270,930.64 | | | -$6,458.23 | $0.00 | $308.15 | $1,015.74 | Prepetition |
| 10/05/20 | 10/05/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | $347.70 | | $270,930.64 | | | -$6,458.23 | $0.00 | $308.15 | $2,248.24 | Other |
| 10/05/20 | 10/05/20 | 04/01/20 | Prior Servicer Cost Pmt | 0 | 0 | -$347.70 | | $270,930.64 | | | -$6,458.23 | $0.00 | $308.15 | $1,900.54 | Other |
| 10/05/20 | 10/05/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | $1,081.07 | | $270,930.64 | | | -$6,458.23 | $0.00 | $308.15 | $1,900.54 | Other |
| 10/05/20 | 10/05/20 | 02/01/17 | Late Charge Payment | 7 | 0 | -$308.15 | | $270,930.64 | | | -$6,458.23 | -$308.15 | $308.15 | $819.47 | None |
| 10/05/20 | 10/05/20 | 10/01/19 | Property Inspection Pmt | 7 | 0 | -$75.00 | | $270,930.64 | | | -$6,458.23 | $0.00 | $0.00 | $819.47 | Prepetition |
| 10/05/20 | 10/05/20 | 04/01/20 | Escrow Only Payment | 7 | 0 | -$697.92 | | $270,930.64 | | -$697.92 | -$6,458.23 | $0.00 | $0.00 | $819.47 | Prepetition |
| 10/01/20 | 10/01/20 | 04/01/20 | Escrow Only Payment | 0 | 7 | $697.92 | | $270,930.64 | | $697.92 | -$5,760.31 | $0.00 | $0.00 | $819.47 | Prepetition |
| 10/01/20 | 10/01/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | -$697.92 | | $270,930.64 | | | -$6,458.23 | $0.00 | $0.00 | $819.47 | Prepetition |
| 10/01/20 | 10/01/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | $697.92 | | $270,930.64 | | | -$6,458.23 | $0.00 | $0.00 | $1,517.39 | Other |
| 10/01/20 | 10/01/20 | 03/01/20 | Regular Payment with Adjust | 0 | 0 | $1,232.50 | $267.49 | $270,930.64 | $965.01 | | -$6,458.23 | $0.00 | $0.00 | $819.47 | Other |
| 10/01/20 | 10/01/20 | 02/01/20 | Regular Payment with Adjust | 0 | 0 | $1,232.50 | $266.54 | $271,198.13 | $965.96 | | -$6,458.23 | $0.00 | $0.00 | $819.47 | Other |
| 10/01/20 | 10/01/20 | 01/01/20 | Regular Payment with Adjust | 0 | 0 | $1,232.50 | $265.59 | $271,464.67 | $966.91 | | -$6,458.23 | $0.00 | $0.00 | $819.47 | Other |
| 10/01/20 | 10/01/20 | 12/01/19 | Regular Payment with Adjust | 0 | 0 | $1,232.50 | $264.65 | $271,730.26 | $967.85 | | -$6,458.23 | $0.00 | $0.00 | $819.47 | Other |
| 10/01/20 | 10/01/20 | 11/01/19 | Regular Payment with Adjust | 0 | 0 | $1,232.50 | $263.71 | $271,994.91 | $968.79 | | -$6,458.23 | $0.00 | $0.00 | $819.47 | Other |
| 10/01/20 | 10/01/20 | 11/01/19 | Escrow Only Payment | 0 | 0 | -$6,860.42 | | $272,258.62 | | -$6,860.42 | -$6,458.23 | $0.00 | $0.00 | $819.47 | Other |
| 09/30/20 | 09/30/20 | 11/01/19 | Unapplied Payment | 0 | 0 | $83.01 | | $272,258.62 | | | $402.19 | $0.00 | $0.00 | $819.47 | ACH |
| 09/30/20 | 09/30/20 | 10/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $262.78 | $272,258.62 | $969.72 | $402.19 | $402.19 | $0.00 | $0.00 | $736.46 | ACH |
| 09/30/20 | 09/30/20 | 10/01/19 | Property Inspection Disb | 0 | 0 | -$15.00 | | $272,521.40 | | | $0.00 | $0.00 | $0.00 | $736.46 | ACH |

Payee:  MORTGAGE CONTRACTING SERVICES, INC  BatchID:  472554

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 25 of 125



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

01/17/2023  1:40:43PM

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/20 | 09/11/20 | 10/01/19 | Prior Servicer Cost Pmt | 0 | 0 | $246.96 | | $272,521.40 | | | $0.00 | $0.00 | $0.00 | $736.46 | Prepetition |
| 09/11/20 | 09/11/20 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$246.96 | | $272,521.40 | | | $0.00 | $0.00 | $0.00 | $736.46 | Prepetition |
| 09/11/20 | 09/11/20 | 10/01/19 | Property Inspection Pmt | 0 | 7 | $75.00 | | $272,521.40 | | | $0.00 | $0.00 | $0.00 | $983.42 | Prepetition |
| 09/11/20 | 09/11/20 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$75.00 | | $272,521.40 | | | $0.00 | $0.00 | $0.00 | $983.42 | Prepetition |
| 09/11/20 | 09/11/20 | 10/01/19 | Escrow Only Payment | 0 | 0 | $216.66 | | $272,521.40 | | $216.66 | $0.00 | $0.00 | $0.00 | $1,058.42 | Prepetition |
| 09/11/20 | 09/11/20 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$216.66 | | $272,521.40 | | | -$216.66 | $0.00 | $0.00 | $1,058.42 | Prepetition |
| 09/10/20 | 09/08/20 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $538.62 | | $272,521.40 | | | -$216.66 | $0.00 | $0.00 | $1,275.08 | Trustee Ch |
| | | | Check #:707190 | | | | | | | | | | | | |
| 09/02/20 | 09/01/20 | 10/01/19 | Property Inspection Disb | 0 | 0 | -$15.00 | | $272,521.40 | | | -$216.66 | $0.00 | $0.00 | $736.46 | ACH |
| | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 452675 | | | | | | | | | | | | |
| 08/31/20 | 08/31/20 | 10/01/19 | Unapplied Payment | 0 | 0 | $83.01 | | $272,521.40 | | | -$216.66 | $0.00 | $0.00 | $736.46 | ACH |
| 08/31/20 | 08/31/20 | 09/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $261.85 | $272,521.40 | $970.65 | $402.19 | -$216.66 | $0.00 | $0.00 | $653.45 | ACH |
| 08/11/20 | 08/11/20 | 09/01/19 | Escrow Only Payment | 0 | 0 | $538.62 | | $272,783.25 | | $538.62 | -$618.85 | $0.00 | $0.00 | $653.45 | Prepetition |
| | | | Check #:706069 | | | | | | | | | | | | |
| 08/11/20 | 08/11/20 | 09/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$538.62 | | $272,783.25 | | | -$1,157.47 | $0.00 | $0.00 | $653.45 | Prepetition |
| 08/11/20 | 08/07/20 | 09/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $538.62 | | $272,783.25 | | | -$1,157.47 | $0.00 | $0.00 | $1,192.07 | Trustee Ch |
| | | | Check #:706069 | | | | | | | | | | | | |
| 08/05/20 | 08/05/20 | 09/01/19 | Property Inspection Disb | 0 | 0 | -$15.00 | | $272,783.25 | | | -$1,157.47 | $0.00 | $0.00 | $653.45 | ACH |
| | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 431813 | | | | | | | | | | | | |
| 07/31/20 | 07/31/20 | 09/01/19 | Unapplied Payment | 0 | 0 | $83.01 | | $272,783.25 | | | -$1,157.47 | $0.00 | $0.00 | $653.45 | ACH |
| 07/31/20 | 07/31/20 | 08/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $260.92 | $272,783.25 | $971.58 | $402.19 | -$1,157.47 | $0.00 | $0.00 | $570.44 | ACH |
| 07/13/20 | 07/13/20 | 08/01/19 | Property Inspection Disb | 0 | 0 | -$15.00 | | $273,044.17 | | | -$1,559.66 | $0.00 | $0.00 | $570.44 | ACH |
| | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 414933 | | | | | | | | | | | | |
| 07/08/20 | 07/08/20 | 08/01/19 | Escrow Only Payment | 0 | 0 | $538.63 | | $273,044.17 | | $538.63 | -$1,559.66 | $0.00 | $0.00 | $570.44 | Prepetition |
| | | | Check #:704917 | | | | | | | | | | | | |
| 07/08/20 | 07/08/20 | 08/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$538.63 | | $273,044.17 | | | -$2,098.29 | $0.00 | $0.00 | $570.44 | Prepetition |
| 07/08/20 | 07/06/20 | 08/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $538.63 | | $273,044.17 | | | -$2,098.29 | $0.00 | $0.00 | $1,109.07 | Trustee Ch |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 26 of 125



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

01/17/2023  1:40:43PM

# Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Check #:704917 | | | | | | | | | | | | |
| 06/25/20 | 06/25/20 | 08/01/19 | Escrow Only Payment | 0 | 0 | $650.00 | | $273,044.17 | | $650.00 | -$2,098.29 | $0.00 | $0.00 | $570.44 | Prepetition |
| 06/25/20 | 06/25/20 | 08/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$650.00 | | $273,044.17 | | | -$2,748.29 | | | $570.44 | Prepetition |
| 06/25/20 | 06/25/20 | 08/01/19 | Attorney Cost Pmt | 0 | 0 | $650.00 | | $273,044.17 | | | -$2,748.29 | $0.00 | $0.00 | $1,220.44 | None |
| 06/25/20 | 06/25/20 | 08/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $650.00 | | $273,044.17 | | | -$2,748.29 | | | $1,220.44 | Prepetition |
| 06/25/20 | 06/25/20 | 08/01/19 | Attorney Cost Pmt | 0 | 0 | -$650.00 | | $273,044.17 | | | -$2,748.29 | $0.00 | $0.00 | $570.44 | Other |
| 06/23/20 | 06/23/20 | 08/01/19 | Unapplied Payment | 0 | 0 | $83.01 | | $273,044.17 | | | -$2,748.29 | | | $570.44 | ACH |
| 06/23/20 | 06/23/20 | 07/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $259.99 | $273,044.17 | $972.51 | $402.19 | -$2,748.29 | $0.00 | $0.00 | $487.43 | ACH |
| 06/23/20 | 06/23/20 | 06/30/20 | Hazard Disb | 0 | 0 | -$1,214.00 | | $273,304.16 | | -$1,214.00 | -$3,150.48 | | | $487.43 | None |
| | | | Payee: Allstate Insurance  BatchID: 400916 | | | | | | | | | | | | |
| 06/22/20 | 06/22/20 | 07/01/19 | Escrow Only Payment | 0 | 0 | $538.63 | | $273,304.16 | | $538.63 | -$1,936.48 | $0.00 | $0.00 | $487.43 | Prepetition |
| 06/22/20 | 06/22/20 | 07/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$538.63 | | $273,304.16 | | | -$2,475.11 | | | $487.43 | Prepetition |
| 06/22/20 | 06/08/20 | 07/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $538.63 | | $273,304.16 | | | -$2,475.11 | $0.00 | $0.00 | $1,026.06 | Trustee Ch |
| 06/15/20 | 06/15/20 | 07/01/19 | Unapplied Payment | 0 | 0 | $261.39 | | $273,304.16 | | | -$2,475.11 | | | $487.43 | Other |
| 06/15/20 | 06/15/20 | 07/01/19 | Escrow Only Payment | 0 | 0 | -$261.39 | | $273,304.16 | | -$261.39 | -$2,475.11 | | | $226.04 | Other |
| 06/08/20 | 06/08/20 | 07/01/19 | Property Inspection Disb | 0 | 0 | -$15.00 | | $273,304.16 | | | -$2,213.72 | $0.00 | $0.00 | $226.04 | ACH |
| | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 387635 | | | | | | | | | | | | |
| 06/01/20 | 06/01/20 | 07/01/19 | Unapplied Payment | 0 | 0 | $83.01 | | $273,304.16 | | | -$2,213.72 | | | $226.04 | ACH |
| 06/01/20 | 06/01/20 | 06/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $259.07 | $273,304.16 | $973.43 | $402.19 | -$2,213.72 | | | $143.03 | ACH |
| 05/14/20 | 05/14/20 | 06/01/19 | Property Inspection Disb | 0 | 0 | -$15.00 | | $273,563.23 | | | -$2,615.91 | $0.00 | $0.00 | $143.03 | ACH |
| | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 366387 | | | | | | | | | | | | |
| 05/07/20 | 05/07/20 | 06/01/19 | Escrow Only Payment | 0 | 0 | $541.11 | | $273,563.23 | | $541.11 | -$2,615.91 | | | $143.03 | Prepetition |
| | | | Check #:702623 | | | | | | | | | | | | |
| 05/07/20 | 05/07/20 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$541.11 | | $273,563.23 | | | -$3,157.02 | | | $143.03 | Prepetition |
| 05/07/20 | 05/07/20 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $541.11 | | $273,563.23 | | | -$3,157.02 | $0.00 | $0.00 | $684.14 | Trustee Ch |
| | | | Check #:702623 | | | | | | | | | | | | |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 27 of 125



01/17/2023  1:40:43PM

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/20 | 04/30/20 | 06/01/19 | Unapplied Payment | 0 | 0 | $83.01 | | $273,563.23 | | | -$3,157.02 | $0.00 | $0.00 | $143.03 | ACH |
| 04/30/20 | 04/30/20 | 05/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $258.15 | $273,563.23 | $974.35 | $402.19 | -$3,157.02 | $0.00 | $0.00 | $60.02 | ACH |
| 04/24/20 | 04/24/20 | 05/01/19 | BK Costs Pmt | 0 | 0 | $375.00 | | $273,821.38 | | | -$3,559.21 | $0.00 | $0.00 | $60.02 | None |
| 04/24/20 | 04/24/20 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | $650.00 | | $273,821.38 | | | -$3,559.21 | $0.00 | $0.00 | $60.02 | None |
| 04/24/20 | 04/24/20 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | $6,762.50 | | $273,821.38 | | | -$3,559.21 | $0.00 | $0.00 | $60.02 | None |
| 04/24/20 | 04/24/20 | 05/01/19 | Property Inspection Pmt | 0 | 0 | $15.00 | | $273,821.38 | | | -$3,559.21 | $0.00 | $0.00 | $60.02 | None |
| 04/15/20 | 04/15/20 | 05/01/19 | Escrow Only Payment | 0 | 0 | $548.32 | | $273,821.38 | | $548.32 | -$3,559.21 | $0.00 | $0.00 | $60.02 | Prepetition |
| | | | Check #:701491 | | | | | | | | | | | | |
| 04/15/20 | 04/15/20 | 05/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$548.32 | | $273,821.38 | | | -$4,107.53 | $0.00 | $0.00 | $60.02 | Prepetition |
| 04/15/20 | 04/13/20 | 05/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $548.32 | | $273,821.38 | | | -$4,107.53 | $0.00 | $0.00 | $608.34 | Trustee Ch |
| | | | Check #:701491 | | | | | | | | | | | | |
| 04/15/20 | 04/15/20 | 05/01/19 | BK Costs Disb | 0 | 0 | -$375.00 | | $273,821.38 | | | -$4,107.53 | $0.00 | $0.00 | $60.02 | Check |
| | | | Check #:904864 | | Payee: ZBS LAW, LLP  BatchID: 341194 | | | | | | | | | | | |
| 04/06/20 | 04/06/20 | 05/01/19 | Property Inspection Disb | 0 | 0 | -$15.00 | | $273,821.38 | | | -$4,107.53 | $0.00 | $0.00 | $60.02 | ACH |
| | | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  BatchID: 334769 | | | | | | | | | | | |
| 03/31/20 | 03/31/20 | 04/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $257.24 | $273,821.38 | $975.26 | $402.19 | -$4,107.53 | $0.00 | $0.00 | $60.02 | ACH |
| 03/31/20 | 03/31/20 | 03/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $256.32 | $274,078.62 | $976.18 | $402.19 | -$4,509.72 | $0.00 | $0.00 | $60.02 | ACH |
| 03/31/20 | 03/31/20 | 03/01/19 | Unapplied Payment | 0 | 0 | -$1,551.68 | | $274,334.94 | | | -$4,911.91 | $0.00 | $0.00 | $60.02 | ACH |
| 03/23/20 | 03/23/20 | 04/10/20 | County Tax Bill 2 | 0 | 0 | -$2,573.27 | | $274,334.94 | | -$2,573.27 | -$4,911.91 | $0.00 | $0.00 | $1,611.70 | None |
| | | | | | Payee: ALAMEDA COUNTY  BatchID: 314415 | | | | | | | | | | | |
| 03/06/20 | 03/06/20 | 03/01/19 | Escrow Only Payment | 0 | 0 | $1,093.24 | | $274,334.94 | | $1,093.24 | -$2,338.64 | $0.00 | $0.00 | $1,611.70 | Prepetition |
| 03/06/20 | 03/06/20 | 03/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$1,093.24 | | $274,334.94 | | | -$3,431.88 | $0.00 | $0.00 | $1,611.70 | Prepetition |
| 03/06/20 | 03/06/20 | 03/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $1,093.24 | | $274,334.94 | | | -$3,431.88 | $0.00 | $0.00 | $2,704.94 | Trustee Ch |
| 02/28/20 | 02/28/20 | 03/01/19 | Unapplied Payment | 0 | 0 | $83.01 | | $274,334.94 | | | -$3,431.88 | $0.00 | $0.00 | $1,611.70 | ACH |
| 02/28/20 | 02/28/20 | 02/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $255.42 | $274,334.94 | $977.08 | $402.19 | -$3,431.88 | $0.00 | $0.00 | $1,528.69 | ACH |
| 01/31/20 | 01/31/20 | 02/01/19 | Unapplied Payment | 0 | 0 | $83.01 | | $274,590.36 | | | -$3,834.07 | $0.00 | $0.00 | $1,528.69 | ACH |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 28 of 125


## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/20 | 01/31/20 | 01/01/19 | Regular Payment | 0 | 0 | $1,634.69 | $254.51 | $274,590.36 | $977.99 | $402.19 | -$3,834.07 | $0.00 | $0.00 | $1,445.68 | ACH |
| 01/22/20 | 01/22/20 | 01/01/19 | Unapplied Payment | 0 | 0 | $83.01 | | $274,844.87 | | | -$4,236.26 | | | $1,445.68 | ACH |
| 01/22/20 | 01/22/20 | 12/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $253.61 | $274,844.87 | $978.89 | $402.19 | -$4,236.26 | | | $1,362.67 | ACH |
| 01/08/20 | 01/08/20 | 12/01/18 | Escrow Only Payment | 0 | 0 | $550.90 | | $275,098.48 | | $550.90 | -$4,638.45 | | | $1,362.67 | Prepetition |
| 01/08/20 | 01/08/20 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | -$550.90 | | $275,098.48 | | | -$5,189.35 | | | $1,362.67 | Prepetition |
| 01/06/20 | 01/06/20 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $550.90 | | $275,098.48 | | | -$5,189.35 | | | $1,913.57 | Trustee Ch |
| 12/31/19 | 12/31/19 | 12/01/18 | Int on Escrow Pmt | 0 | 0 | $2.84 | | $275,098.48 | | $2.84 | -$5,189.35 | | | $1,362.67 | Other |
| 12/20/19 | 12/20/19 | 12/01/18 | Attorney Cost Disb | 0 | 0 | -$6,762.50 | | $275,098.48 | | | -$5,192.19 | | | $1,362.67 | Check |
| | Check #:672992 | | | Payee: ZBS LAW, LLP | BatchID: 265890 | | | | | | | | | | |
| 12/13/19 | 12/13/19 | 12/01/18 | Escrow Only Payment | 0 | 0 | $548.34 | | $275,098.48 | | $548.34 | -$5,192.19 | | | $1,362.67 | Prepetition |
| 12/13/19 | 12/13/19 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | -$548.34 | | $275,098.48 | | | -$5,740.53 | | | $1,362.67 | Prepetition |
| 12/12/19 | 12/10/19 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $548.34 | | $275,098.48 | | | -$5,740.53 | | | $1,911.01 | Trustee Ch |
| 12/04/19 | 12/04/19 | 12/01/18 | Escrow Only Payment | 0 | 0 | $111.19 | | $275,098.48 | | $111.19 | -$5,740.53 | | | $1,362.67 | Prepetition |
| 12/04/19 | 12/04/19 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | -$111.19 | | $275,098.48 | | | -$5,851.72 | | | $1,362.67 | Prepetition |
| 12/04/19 | 12/04/19 | 12/01/18 | Property Inspection Pmt | 0 | 0 | $15.00 | | $275,098.48 | | | -$5,851.72 | | | $1,473.86 | Lockbox |
| 12/04/19 | 12/04/19 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $111.19 | | $275,098.48 | | | -$5,851.72 | | | $1,473.86 | Other |
| 12/04/19 | 12/04/19 | 12/01/18 | Unapplied Payment | 0 | 0 | -$111.19 | | $275,098.48 | | | -$5,851.72 | | | $1,362.67 | Other |
| 12/04/19 | 12/04/19 | 12/01/18 | Filing Cost Pmt | 0 | 0 | $25.00 | | $275,098.48 | | | -$5,851.72 | | | $1,473.86 | Lockbox |
| 12/04/19 | 12/04/19 | 12/01/18 | Attorney Cost Pmt | 0 | 0 | $50.00 | | $275,098.48 | | | -$5,851.72 | | | $1,473.86 | Lockbox |
| 11/27/19 | 11/27/19 | 12/01/18 | Unapplied Payment | 0 | 0 | $83.01 | | $275,098.48 | | | -$5,851.72 | | | $1,473.86 | ACH |
| 11/27/19 | 11/27/19 | 11/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $252.71 | $275,098.48 | $979.79 | $402.19 | -$5,851.72 | | | $1,390.85 | ACH |
| 11/16/19 | 11/16/19 | 11/01/18 | Escrow Only Payment | 0 | 0 | $284.21 | | $275,351.19 | | $284.21 | -$6,253.91 | | | $1,390.85 | Prepetition |
| 11/16/19 | 11/16/19 | 11/01/18 | Prepetition Unapplied Pmt | 0 | 0 | -$284.21 | | $275,351.19 | | | -$6,538.12 | | | $1,390.85 | Prepetition |
| 11/13/19 | 11/13/19 | 12/10/19 | County Tax Bill 1 | 0 | 0 | -$2,573.27 | | $275,351.19 | | -$2,573.27 | -$6,538.12 | | | $1,675.06 | None |
| | Payee: ALAMEDA COUNTY | BatchID: 242128 | | | | | | | | | | | | |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 29 of 125



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

01/17/2023  1:40:43PM

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/19 | 11/13/19 | 11/01/18 | Prior Servicer Cost Pmt | 0 | 0 | $1,455.48 | | $275,351.19 | | | -$3,964.85 | $0.00 | $0.00 | $1,675.06 | None |
| 11/13/19 | 11/13/19 | 10/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $251.81 | $275,351.19 | $980.69 | $402.19 | -$3,964.85 | $0.00 | $0.00 | $1,675.06 | Prepetition |
| 11/13/19 | 11/13/19 | 10/01/18 | Prepetition Unapplied Pmt | 0 | 0 | -$1,634.69 | | $275,603.00 | | | -$4,367.04 | $0.00 | $0.00 | $1,675.06 | Prepetition |
| 11/13/19 | 10/17/19 | 10/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $1,308.71 | | $275,603.00 | | | -$4,367.04 | $0.00 | $0.00 | $3,309.75 | Other |
| 11/13/19 | 11/13/19 | 02/01/17 | Prior Servicer Cost Pmt | 7 | 0 | -$1,308.71 | | $275,603.00 | | | -$4,367.04 | $0.00 | $0.00 | $2,001.04 | None |
| 11/08/19 | 11/04/19 | 10/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $548.34 | | $275,603.00 | | | -$4,367.04 | $0.00 | $0.00 | $2,001.04 | Trustee Ch |
| 11/06/19 | 11/06/19 | 09/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $250.92 | $275,603.00 | $981.58 | $402.19 | -$4,367.04 | $0.00 | $0.00 | $1,452.70 | Other |
| 11/06/19 | 11/06/19 | 08/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $250.03 | $275,853.92 | $982.47 | $402.19 | -$4,769.23 | $0.00 | $0.00 | $1,452.70 | Other |
| 11/06/19 | 11/06/19 | 07/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $249.14 | $276,103.95 | $983.36 | $402.19 | -$5,171.42 | $0.00 | $0.00 | $1,452.70 | Other |
| 11/06/19 | 11/06/19 | 07/01/18 | Prepetition Unapplied Pmt | 0 | 0 | -$4,904.07 | | $276,353.09 | | | -$5,573.61 | $0.00 | $0.00 | $1,452.70 | Other |
| 11/06/19 | 11/06/19 | 07/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $4,965.92 | | $276,353.09 | | | -$5,573.61 | $0.00 | $0.00 | $6,356.77 | Other |
| 11/06/19 | 11/06/19 | 07/01/18 | Escrow Only Payment | 0 | 0 | -$4,965.92 | | $276,353.09 | | -$4,965.92 | -$5,573.61 | $0.00 | $0.00 | $1,390.85 | Other |
| 10/31/19 | 10/31/19 | 07/01/18 | Unapplied Payment | 0 | 0 | $83.01 | | $276,353.09 | | | -$607.69 | $0.00 | $0.00 | $1,390.85 | ACH |
| 10/31/19 | 10/31/19 | 06/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $248.26 | $276,353.09 | $984.24 | $402.19 | -$607.69 | $0.00 | $0.00 | $1,307.84 | ACH |
| 10/29/19 | 10/29/19 | 06/01/18 | Property Inspection Disb | 0 | 0 | -$15.00 | | $276,601.35 | | | -$1,009.88 | $0.00 | $0.00 | $1,307.84 | ACH |
| | | | Payee:  MORTGAGE CONTRACTING SERVICES, INC  BatchID: 237499 | | | | | | | | | | | | |
| 10/22/19 | 10/22/19 | 06/01/18 | Escrow Only Payment | 0 | 0 | $5,665.15 | | $276,601.35 | | $5,665.15 | -$1,009.88 | $0.00 | $0.00 | $1,307.84 | Prepetition |
| 10/22/19 | 10/22/19 | 06/01/18 | Prepetition Unapplied Pmt | 0 | 0 | -$5,665.15 | | $276,601.35 | | | -$6,675.03 | $0.00 | $0.00 | $1,307.84 | Prepetition |
| 10/18/19 | 10/18/19 | 06/01/18 | Unapplied Payment | 0 | 0 | -$25,209.74 | | $276,601.35 | | | -$6,675.03 | $0.00 | $0.00 | $6,972.99 | None |
| 10/18/19 | 06/01/18 | 05/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $247.38 | $276,601.35 | $985.12 | $402.19 | -$6,675.03 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 04/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $246.50 | $276,848.73 | $986.00 | $402.19 | -$7,077.22 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 03/01/18 | Regular Payment | 0 | 0 | $1,634.69 | $245.63 | $277,095.23 | $986.87 | $402.19 | -$7,479.41 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 02/01/18 | Regular Payment | 0 | 0 | $1,693.76 | $244.76 | $277,340.86 | $987.74 | $461.26 | -$7,881.60 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 01/01/18 | Regular Payment | 0 | 0 | $1,693.76 | $243.89 | $277,585.62 | $988.61 | $461.26 | -$8,342.86 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 12/01/17 | Regular Payment | 0 | 0 | $1,693.76 | $243.03 | $277,829.51 | $989.47 | $461.26 | -$8,804.12 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 11/01/17 | Regular Payment | 0 | 0 | $1,693.76 | $242.16 | $278,072.54 | $990.34 | $461.26 | -$9,265.38 | $0.00 | $0.00 | $32,182.73 | None |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 30 of 125


Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/19 | 06/01/18 | 10/01/17 | Regular Payment | 0 | 0 | $1,692.76 | $241.30 | $278,314.70 | $991.20 | $460.26 | -$9,726.64 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 09/01/17 | Regular Payment | 0 | 0 | $1,692.76 | $240.45 | $278,556.00 | $992.05 | $460.26 | -$10,186.90 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 08/01/17 | Regular Payment | 0 | 0 | $1,692.76 | $239.60 | $278,796.45 | $992.90 | $460.26 | -$10,647.16 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 07/01/17 | Regular Payment | 0 | 0 | $1,690.47 | $238.75 | $279,036.05 | $993.75 | $457.97 | -$11,107.42 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 06/01/17 | Regular Payment | 0 | 0 | $1,690.47 | $237.90 | $279,274.80 | $994.60 | $457.97 | -$11,565.39 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 05/01/17 | Regular Payment | 0 | 0 | $1,690.47 | $237.06 | $279,512.70 | $995.44 | $457.97 | -$12,023.36 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 04/01/17 | Regular Payment | 0 | 0 | $1,690.47 | $236.22 | $279,749.76 | $996.28 | $457.97 | -$12,481.33 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 06/01/18 | 03/01/17 | Regular Payment | 0 | 0 | $1,690.47 | $235.38 | $279,985.98 | $997.12 | $457.97 | -$12,939.30 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 10/18/19 | 03/01/17 | Unapplied Payment | 0 | 0 | -$29,977.98 | | $280,221.36 | | | -$13,397.27 | $0.00 | $0.00 | $32,182.73 | None |
| 10/18/19 | 10/18/19 | 03/01/17 | BK Costs Pmt | 0 | 0 | $29,977.98 | | $280,221.36 | | | -$13,397.27 | $0.00 | $0.00 | $62,160.71 | None |
| 10/18/19 | 10/18/19 | 03/01/17 | Unapplied Payment | 0 | 0 | $53,965.72 | | $280,221.36 | | | -$13,397.27 | $0.00 | $0.00 | $62,160.71 | None |
| 10/18/19 | 10/18/19 | 03/01/17 | Regular Payment | 7 | 0 | -$1,717.70 | -$206.30 | $280,221.36 | -$1,109.21 | -$402.19 | -$13,397.27 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 04/01/17 | Regular Payment | 7 | 0 | -$1,717.70 | -$207.12 | $280,015.06 | -$1,108.39 | -$402.19 | -$12,995.08 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 05/01/17 | Regular Payment | 7 | 0 | -$1,717.70 | -$207.94 | $279,807.94 | -$1,107.57 | -$402.19 | -$12,592.89 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 06/01/17 | Regular Payment | 7 | 0 | -$1,717.70 | -$208.76 | $279,600.00 | -$1,106.75 | -$402.19 | -$12,190.70 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 07/01/17 | Regular Payment | 7 | 0 | -$1,717.70 | -$209.59 | $279,391.24 | -$1,105.92 | -$402.19 | -$11,788.51 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 08/01/17 | Regular Payment | 7 | 0 | -$1,692.76 | -$239.08 | $279,181.65 | -$993.42 | -$460.26 | -$11,386.32 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 09/01/17 | Regular Payment | 7 | 0 | -$1,692.76 | -$239.93 | $278,942.57 | -$992.57 | -$460.26 | -$10,926.06 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 10/01/17 | Regular Payment | 7 | 0 | -$1,692.76 | -$240.78 | $278,702.64 | -$991.72 | -$460.26 | -$10,465.80 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 11/01/17 | Regular Payment | 7 | 0 | -$1,693.76 | -$241.64 | $278,461.86 | -$990.86 | -$461.26 | -$10,005.54 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 12/01/17 | Regular Payment | 7 | 0 | -$1,693.76 | -$242.50 | $278,220.22 | -$990.00 | -$461.26 | -$9,544.28 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 01/01/18 | Regular Payment | 7 | 0 | -$1,693.76 | -$243.36 | $277,977.72 | -$989.14 | -$461.26 | -$9,083.02 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 02/01/18 | Regular Payment | 7 | 0 | -$1,693.76 | -$244.23 | $277,734.36 | -$988.27 | -$461.26 | -$8,621.76 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 03/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$245.10 | $277,490.13 | -$987.40 | -$402.19 | -$8,160.50 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 04/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$245.97 | $277,245.03 | -$986.53 | -$402.19 | -$7,758.31 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 05/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$246.85 | $276,999.06 | -$985.65 | -$402.19 | -$7,356.12 | $0.00 | $0.00 | $8,194.99 | None |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 31 of 125



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

01/17/2023  1:40:43PM

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/19 | 10/18/19 | 06/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$247.72 | $276,752.21 | -$984.78 | -$402.19 | -$6,953.93 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 07/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$248.60 | $276,504.49 | -$983.90 | -$402.19 | -$6,551.74 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 08/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$249.49 | $276,255.89 | -$983.01 | -$402.19 | -$6,149.55 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 09/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$250.38 | $276,006.40 | -$982.12 | -$402.19 | -$5,747.36 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 10/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$251.27 | $275,756.02 | -$981.23 | -$402.19 | -$5,345.17 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 11/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$252.16 | $275,504.75 | -$980.34 | -$402.19 | -$4,942.98 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 12/01/18 | Regular Payment | 7 | 0 | -$1,634.69 | -$253.06 | $275,252.59 | -$979.44 | -$402.19 | -$4,540.79 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 01/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$226.97 | $274,999.53 | -$1,088.54 | -$402.19 | -$4,138.60 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 02/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$227.87 | $274,772.56 | -$1,087.64 | -$402.19 | -$3,736.41 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 03/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$228.77 | $274,544.69 | -$1,086.74 | -$402.19 | -$3,334.22 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 04/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$229.68 | $274,315.92 | -$1,085.83 | -$402.19 | -$2,932.03 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 05/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$230.59 | $274,086.24 | -$1,084.92 | -$402.19 | -$2,529.84 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 06/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$231.50 | $273,855.65 | -$1,084.01 | -$402.19 | -$2,127.65 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 07/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$232.41 | $273,624.15 | -$1,083.10 | -$402.19 | -$1,725.46 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 08/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$233.33 | $273,391.74 | -$1,082.18 | -$402.19 | -$1,323.27 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 09/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$234.26 | $273,158.41 | -$1,081.25 | -$402.19 | -$921.08 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 10/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$235.19 | $272,924.15 | -$1,080.32 | -$402.19 | -$518.89 | $0.00 | $0.00 | $8,194.99 | None |
| 10/18/19 | 10/18/19 | 11/01/19 | Prepetition Unapplied Pmt | 7 | 0 | $116.70 | | $272,688.96 | | | -$116.70 | $0.00 | $0.00 | $8,194.99 | Prepetition |
| 10/18/19 | 10/18/19 | 11/01/19 | Escrow Only Payment | 7 | 0 | -$116.70 | | $272,688.96 | | -$116.70 | -$116.70 | $0.00 | $0.00 | $8,078.29 | Prepetition |
| 10/18/19 | 10/18/19 | 11/01/19 | Prepetition Unapplied Pmt | 7 | 0 | $700.00 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $8,078.29 | Prepetition |
| 10/18/19 | 10/18/19 | 11/01/19 | Attorney Cost Pmt | 7 | 0 | -$700.00 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $7,378.29 | Prepetition |
| 10/18/19 | 10/18/19 | 11/01/19 | Prepetition Unapplied Pmt | 7 | 0 | $4,848.45 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $7,378.29 | Prepetition |
| 10/18/19 | 10/18/19 | 11/01/19 | BK Costs Pmt | 7 | 0 | -$4,848.45 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $2,529.84 | Prepetition |
| 10/18/19 | 10/18/19 | 11/01/19 | Unapplied Payment | 7 | 0 | $1,717.70 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $2,529.84 | Unapplied |
| 10/18/19 | 10/18/19 | 11/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$236.12 | $272,688.96 | -$1,079.39 | -$402.19 | $0.00 | $0.00 | $0.00 | $812.14 | Unapplied |
| 10/18/19 | 10/18/19 | 12/01/19 | Unapplied Payment | 7 | 0 | $812.14 | | $272,452.84 | | | $402.19 | $0.00 | $0.00 | $812.14 | Unapplied |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 32 of 125



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/19 | 10/18/19 | 12/01/19 | BK Costs Pmt | 7 | 0 | -$812.14 | | $272,452.84 | | | $402.19 | $0.00 | $0.00 | $0.00 | Unapplied |
| 10/18/19 | 10/17/19 | 12/01/19 | BK Costs Pmt | 0 | 7 | $812.14 | | $272,452.84 | | | $402.19 | $0.00 | $0.00 | $0.00 | Unapplied |
| 10/17/19 | 10/17/19 | 12/01/19 | Unapplied Payment | 0 | 7 | -$812.14 | | $272,452.84 | | | $402.19 | $0.00 | $0.00 | $0.00 | Unapplied |
| 10/17/19 | 10/17/19 | 11/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $236.12 | $272,452.84 | $1,079.39 | $402.19 | $402.19 | $0.00 | $0.00 | $812.14 | Unapplied |
| 10/17/19 | 10/17/19 | 11/01/19 | Unapplied Payment | 0 | 7 | -$1,717.70 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $812.14 | Unapplied |
| 10/17/19 | 10/17/19 | 11/01/19 | BK Costs Pmt | 0 | 7 | $4,848.45 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $2,529.84 | Prepetition |
| 10/17/19 | 10/17/19 | 11/01/19 | Prepetition Unapplied Pmt | 0 | 7 | -$4,848.45 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $2,529.84 | Prepetition |
| 10/17/19 | 10/17/19 | 11/01/19 | Attorney Cost Pmt | 0 | 7 | $700.00 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $7,378.29 | Prepetition |
| 10/17/19 | 10/17/19 | 11/01/19 | Prepetition Unapplied Pmt | 0 | 7 | -$700.00 | | $272,688.96 | | | $0.00 | $0.00 | $0.00 | $7,378.29 | Prepetition |
| 10/17/19 | 10/17/19 | 11/01/19 | Escrow Only Payment | 0 | 7 | $116.70 | | $272,688.96 | | $116.70 | $0.00 | $0.00 | $0.00 | $8,078.29 | Prepetition |
| 10/17/19 | 10/17/19 | 11/01/19 | Prepetition Unapplied Pmt | 0 | 7 | -$116.70 | | $272,688.96 | | | -$116.70 | $0.00 | $0.00 | $8,078.29 | Prepetition |
| 10/17/19 | 10/17/19 | 11/01/19 | Unapplied Payment | 0 | 0 | -$55,683.42 | | $272,688.96 | | | -$116.70 | $0.00 | $0.00 | $8,194.99 | None |
| 10/17/19 | 10/17/19 | 10/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $235.19 | $272,688.96 | $1,080.32 | $402.19 | -$116.70 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 09/30/19 | 09/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $234.26 | $272,924.15 | $1,081.25 | $402.19 | -$518.89 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 08/02/19 | 08/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $233.33 | $273,158.41 | $1,082.18 | $402.19 | -$921.08 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 07/01/19 | 07/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $232.41 | $273,391.74 | $1,083.10 | $402.19 | -$1,323.27 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/28/19 | 06/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $231.50 | $273,624.15 | $1,084.01 | $402.19 | -$1,725.46 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 05/06/19 | 05/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $230.59 | $273,855.65 | $1,084.92 | $402.19 | -$2,127.65 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 04/11/19 | 04/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $229.68 | $274,086.24 | $1,085.83 | $402.19 | -$2,529.84 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 03/03/19 | 03/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $228.77 | $274,315.92 | $1,086.74 | $402.19 | -$2,932.03 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 02/03/19 | 02/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $227.87 | $274,544.69 | $1,087.64 | $402.19 | -$3,334.22 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 01/03/19 | 01/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $226.97 | $274,772.56 | $1,088.54 | $402.19 | -$3,736.41 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 12/03/18 | 12/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $253.06 | $274,999.53 | $979.44 | $402.19 | -$4,138.60 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 11/03/18 | 11/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $252.16 | $275,252.59 | $980.34 | $402.19 | -$4,540.79 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 10/03/18 | 10/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $251.27 | $275,504.75 | $981.23 | $402.19 | -$4,942.98 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 09/03/18 | 09/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $250.38 | $275,756.02 | $982.12 | $402.19 | -$5,345.17 | $0.00 | $0.00 | $63,878.41 | None |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 33 of 125



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

01/17/2023  1:40:43PM

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/19 | 08/03/18 | 08/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $249.49 | $276,006.40 | $983.01 | $402.19 | -$5,747.36 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 07/03/18 | 07/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $248.60 | $276,255.89 | $983.90 | $402.19 | -$6,149.55 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/03/18 | 06/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $247.72 | $276,504.49 | $984.78 | $402.19 | -$6,551.74 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 05/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $246.85 | $276,752.21 | $985.65 | $402.19 | -$6,953.93 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 04/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $245.97 | $276,999.06 | $986.53 | $402.19 | -$7,356.12 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 03/01/18 | Regular Payment | 0 | 7 | $1,634.69 | $245.10 | $277,245.03 | $987.40 | $402.19 | -$7,758.31 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 02/01/18 | Regular Payment | 0 | 7 | $1,693.76 | $244.23 | $277,490.13 | $988.27 | $461.26 | -$8,160.50 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 01/01/18 | Regular Payment | 0 | 7 | $1,693.76 | $243.36 | $277,734.36 | $989.14 | $461.26 | -$8,621.76 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 12/01/17 | Regular Payment | 0 | 7 | $1,693.76 | $242.50 | $277,977.72 | $990.00 | $461.26 | -$9,083.02 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 11/01/17 | Regular Payment | 0 | 7 | $1,693.76 | $241.64 | $278,220.22 | $990.86 | $461.26 | -$9,544.28 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 10/01/17 | Regular Payment | 0 | 7 | $1,692.76 | $240.78 | $278,461.86 | $991.72 | $460.26 | -$10,005.54 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 09/01/17 | Regular Payment | 0 | 7 | $1,692.76 | $239.93 | $278,702.64 | $992.57 | $460.26 | -$10,465.80 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 08/01/17 | Regular Payment | 0 | 7 | $1,692.76 | $239.08 | $278,942.57 | $993.42 | $460.26 | -$10,926.06 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 07/01/17 | Regular Payment | 0 | 7 | $1,717.70 | $209.59 | $279,181.65 | $1,105.92 | $402.19 | -$11,386.32 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 06/01/17 | Regular Payment | 0 | 7 | $1,717.70 | $208.76 | $279,391.24 | $1,106.75 | $402.19 | -$11,788.51 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 05/01/17 | Regular Payment | 0 | 7 | $1,717.70 | $207.94 | $279,600.00 | $1,107.57 | $402.19 | -$12,190.70 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 04/01/17 | Regular Payment | 0 | 7 | $1,717.70 | $207.12 | $279,807.94 | $1,108.39 | $402.19 | -$12,592.89 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 03/01/17 | Regular Payment | 0 | 7 | $1,717.70 | $206.30 | $280,015.06 | $1,109.21 | $402.19 | -$12,995.08 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 06/01/18 | 02/01/17 | Regular Payment | 0 | 0 | $1,717.70 | $205.49 | $280,221.36 | $1,110.02 | $402.19 | -$13,397.27 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 10/17/19 | 02/01/17 | Prepetition Unapplied Pmt | 0 | 0 | -$1,308.71 | | $280,426.85 | | | -$13,799.46 | $0.00 | $0.00 | $63,878.41 | None |
| 10/17/19 | 10/17/19 | 02/01/17 | Prior Servicer Cost Pmt | 0 | 7 | $1,308.71 | | $280,426.85 | | | -$13,799.46 | $0.00 | $0.00 | $65,187.12 | None |
| 10/17/19 | 10/17/19 | 02/01/17 | Prepetition Unapplied Pmt | 0 | 0 | -$308.15 | | $280,426.85 | | | -$13,799.46 | $0.00 | $0.00 | $65,187.12 | None |
| 10/17/19 | 10/17/19 | 02/01/17 | Late Charge Payment | 0 | 7 | $308.15 | | $280,426.85 | | | -$13,799.46 | $308.15 | $0.00 | $65,495.27 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Unapplied Payment | 0 | 0 | $28,727.98 | | $280,426.85 | | | -$13,799.46 | $0.00 | $308.15 | $65,495.27 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Prior Servicer Cost Pmt | 0 | 0 | -$3,045.91 | | $280,426.85 | | | -$13,799.46 | $0.00 | $308.15 | $36,767.29 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Late Charge Payment | 0 | 0 | -$308.15 | | $280,426.85 | | | -$13,799.46 | -$308.15 | $308.15 | $36,767.29 | None |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 34 of 125



01/17/2023  1:40:43PM

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/19 | 10/17/19 | 05/01/19 | Interest Only Payment | 0 | 0 | -$15,963.76 | | $280,426.85 | -$15,963.76 | | -$13,799.46 | $0.00 | $0.00 | $36,767.29 | None |
| 10/17/19 | 10/17/19 | 04/01/19 | Principal Adjustment | 0 | 0 | -$3,856.24 | -$3,856.24 | $280,426.85 | | | -$13,799.46 | | | $36,767.29 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Escrow Only Payment | 0 | 0 | -$5,553.92 | | $276,570.61 | | -$5,553.92 | -$13,799.46 | | | $36,767.29 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $7,282.01 | | $276,570.61 | | | -$8,245.54 | $0.00 | $0.00 | $36,767.29 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Escrow Only Payment | 0 | 0 | -$1,095.76 | | $276,570.61 | | -$1,095.96 | -$8,245.54 | | | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$563.09 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$498.35 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | -$50.00 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | -$650.00 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$548.36 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$445.93 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$76.26 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$478.95 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$1,698.63 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$588.22 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$280.11 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | -$308.15 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Unapplied Payment | 0 | 0 | $28,388.55 | | $276,570.61 | | | -$7,149.58 | $0.00 | $0.00 | $29,485.28 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Escrow Only Payment | 0 | 0 | -$5,910.51 | | $276,570.61 | | -$5,910.51 | -$7,149.58 | $0.00 | $0.00 | $1,096.73 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Interest Only Payment | 0 | 0 | -$11,216.04 | | $276,570.61 | -$11,216.04 | | -$1,239.07 | $0.00 | $0.00 | $1,096.73 | None |
| 10/17/19 | 10/17/19 | 04/01/19 | Principal Adjustment | 0 | 0 | -$2,673.50 | -$2,673.50 | $276,570.61 | | | -$1,239.07 | | | $1,096.73 | None |
| 10/17/19 | 10/17/19 | 05/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$231.33 | $273,897.11 | -$1,084.18 | -$402.19 | -$1,239.07 | $0.00 | $0.00 | $1,096.73 | ACH |
| 10/17/19 | 10/17/19 | 06/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$232.25 | $273,665.78 | -$1,083.26 | -$402.19 | -$836.88 | $0.00 | $0.00 | $1,096.73 | Phone Pay |
| 10/17/19 | 10/17/19 | 07/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$233.17 | $273,433.53 | -$1,082.34 | -$402.19 | -$434.69 | $0.00 | $0.00 | $1,096.73 | Phone Pay |
| 10/17/19 | 10/17/19 | 08/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$234.09 | $273,200.36 | -$1,081.42 | -$402.19 | -$32.50 | $0.00 | $0.00 | $1,096.73 | Phone Pay |
| 10/17/19 | 10/17/19 | 09/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$235.02 | $272,966.27 | -$1,080.49 | -$402.19 | $369.69 | $0.00 | $0.00 | $1,096.73 | Phone Pay |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 35 of 125


# Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/19 | 10/16/19 | 10/01/19 | BK Costs Pmt | 0 | 0 | $563.09 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,096.73 | Prepetition |
| 10/16/19 | 10/16/19 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$563.09 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,096.73 | Prepetition |
| 10/11/19 | 10/07/19 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $563.09 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,659.82 | Trustee Ch |
| 10/09/19 | 10/09/19 | 10/01/19 | BK Costs Pmt | 0 | 0 | $498.35 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,096.73 | Prepetition |
| 10/09/19 | 10/09/19 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$498.35 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,096.73 | Prepetition |
| 10/09/19 | 10/09/19 | 10/01/19 | Attorney Cost Pmt | 0 | 0 | $50.00 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,595.08 | Prepetition |
| 10/09/19 | 10/09/19 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$50.00 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,595.08 | Prepetition |
| 10/09/19 | 09/24/19 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $548.35 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,645.08 | Check |
| | | | Check #:8007578 | | | | | | | | | | | | |
| 10/03/19 | 10/03/19 | 10/01/19 | Attorney Cost Disb | 0 | 0 | -$50.00 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,096.73 | Check |
| | | | Check #:576780 | | | Payee: PADGETT LAW GROUP  BatchID: 224313 | | | | | | | | | |
| 10/03/19 | 10/03/19 | 10/01/19 | Filing Cost Disb | 0 | 0 | -$25.00 | | $272,731.25 | | | $771.88 | $0.00 | $0.00 | $1,096.73 | Check |
| | | | Check #:576780 | | | Payee: PADGETT LAW GROUP  BatchID: 224313 | | | | | | | | | |
| 09/30/19 | 09/30/19 | 09/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $235.02 | $272,731.25 | $1,080.49 | $402.19 | $771.88 | $0.00 | $0.00 | $1,096.73 | Phone Pay |
| 09/02/19 | 09/02/19 | 09/01/19 | BK Costs Disb | 0 | 0 | -$1,250.00 | | $272,966.27 | | | $369.69 | $0.00 | $0.00 | $1,096.73 | Check |
| | | | Check #:535799 | | | Payee: ZBS LAW, LLP  BatchID: 209096 | | | | | | | | | |
| 08/27/19 | 08/27/19 | 09/01/19 | BK Costs Pmt | 0 | 0 | $548.36 | | $272,966.27 | | | $369.69 | $0.00 | $0.00 | $1,096.73 | Prepetition |
| 08/27/19 | 08/27/19 | 09/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$548.36 | | $272,966.27 | | | $369.69 | $0.00 | $0.00 | $1,096.73 | Prepetition |
| 08/23/19 | 08/20/19 | 09/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $548.36 | | $272,966.27 | | | $369.69 | $0.00 | $0.00 | $1,645.09 | Wire |
| 08/14/19 | 08/14/19 | 08/01/19 | Inv Loan Purchase | 0 | 0 | $0.00 | | $273,200.36 | | | $369.69 | $0.00 | $0.00 | $1,096.73 | None |
| 08/14/19 | 08/14/19 | 08/01/19 | Investor Loan Sale | 0 | 0 | $0.00 | | $273,200.36 | | | $369.69 | $0.00 | $0.00 | $1,096.73 | None |
| 08/02/19 | 08/02/19 | 08/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $234.09 | $272,966.27 | $1,081.42 | $402.19 | $369.69 | $0.00 | $0.00 | $1,096.73 | Phone Pay |
| 07/29/19 | 07/29/19 | 08/01/19 | Unapplied Payment | 0 | 0 | $548.36 | | $273,200.36 | | | -$32.50 | $0.00 | $0.00 | $1,096.73 | Check |
| | | | Check #:8006562 | | | | | | | | | | | | |
| 07/02/19 | 07/02/19 | 08/01/19 | Unapplied Payment | 0 | 0 | $548.37 | | $273,200.36 | | | -$32.50 | $0.00 | $0.00 | $548.37 | Check |
| | | | Check #:8006249 | | | | | | | | | | | | |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 36 of 125


# Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/19 | 07/01/19 | 07/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $233.17 | $273,200.36 | $1,082.34 | $402.19 | -$32.50 | $0.00 | $0.00 | $0.00 | Phone Pay |
| 06/28/19 | 06/28/19 | 06/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $232.25 | $273,433.53 | $1,083.26 | $402.19 | -$434.69 | $0.00 | $0.00 | $0.00 | Phone Pay |
| 06/19/19 | 06/19/19 | 06/30/19 | Hazard Disb | 0 | 0 | -$1,194.00 | | $273,665.78 | | -$1,194.00 | -$836.88 | $0.00 | $0.00 | $0.00 | None |
| | | | Payee: Allstate Insurance  BatchID: 173595 | | | | | | | | | | | | |
| 05/30/19 | 05/30/19 | 06/01/19 | BK Costs Pmt | 0 | 0 | $445.93 | | $273,665.78 | | | $357.12 | $0.00 | $0.00 | $0.00 | Prepetition |
| 05/30/19 | 05/30/19 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$445.93 | | $273,665.78 | | | $357.12 | $0.00 | $0.00 | $0.00 | Prepetition |
| 05/30/19 | 05/30/19 | 06/01/19 | Attorney Cost Pmt | 0 | 0 | $650.00 | | $273,665.78 | | | $357.12 | $0.00 | $0.00 | $445.93 | Prepetition |
| 05/30/19 | 05/30/19 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$650.00 | | $273,665.78 | | | $357.12 | $0.00 | $0.00 | $445.93 | Prepetition |
| 05/30/19 | 05/30/19 | 06/01/19 | BPO/Aprsl Cost Pmt | 0 | 0 | $105.00 | | $273,665.78 | | | $357.12 | $0.00 | $0.00 | $1,095.93 | Lockbox |
| 05/30/19 | 05/30/19 | 06/01/19 | BPO/Aprsl Cost Disb | 0 | 0 | -$105.00 | | $273,665.78 | | | $357.12 | $0.00 | $0.00 | $1,095.93 | ACH |
| | | | Payee: LSI Title Company  BatchID: 164921 | | | | | | | | | | | | |
| 05/23/19 | 05/23/19 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $1,095.93 | | $273,665.78 | | | $357.12 | $0.00 | $0.00 | $1,095.93 | Wire |
| 05/14/19 | 05/14/19 | 06/01/19 | Escrow Only Payment | 7 | 0 | -$174.20 | | $273,665.78 | | -$174.20 | $357.12 | $0.00 | $0.00 | $0.00 | Wire |
| 05/06/19 | 05/06/19 | 06/01/19 | Escrow Only Payment | 0 | 0 | $174.20 | | $273,665.78 | | $174.20 | $531.32 | $0.00 | $0.00 | $0.00 | Wire |
| 05/06/19 | 05/06/19 | 05/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $231.33 | $273,665.78 | $1,084.18 | $402.19 | $357.12 | $0.00 | $0.00 | $0.00 | ACH |
| 05/06/19 | 05/06/19 | 05/01/19 | Unapplied Payment | 0 | 0 | -$174.20 | | $273,897.11 | | | -$45.07 | $0.00 | $0.00 | $0.00 | ACH |
| 04/30/19 | 04/30/19 | 05/01/19 | Int on Escrow Pmt | 0 | 0 | $1.75 | | $273,897.11 | | $1.75 | -$45.07 | $0.00 | $0.00 | $174.20 | PriorServic |
| 05/01/19 | 05/01/19 | 05/01/19 | New Loan | 0 | 0 | $0.00 | | $273,897.11 | | -$45.07 | -$45.07 | $0.00 | $0.00 | $174.20 | None |
| 04/12/19 | 04/11/19 | 04/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $230.42 | $273,897.11 | $1,085.09 | $402.19 | -$46.82 | $0.00 | $0.00 | $174.20 | PriorServic |
| 04/08/19 | 04/08/19 | 04/01/19 | NSF Fee Assessment | 0 | 0 | -$25.00 | | $274,127.53 | | | -$449.01 | $0.00 | $0.00 | $174.20 | PriorServic |
| 04/08/19 | 04/08/19 | 04/01/19 | Unapplied Payment | 0 | 0 | -$1,711.52 | | $274,127.53 | | | -$449.01 | $0.00 | $0.00 | $174.20 | PriorServic |
| 04/08/19 | 04/08/19 | 04/01/19 | Unapplied Payment | 0 | 0 | $1,717.70 | | $274,127.53 | | | -$449.01 | $0.00 | $0.00 | $1,885.72 | PriorServic |
| 04/08/19 | 04/08/19 | 04/01/19 | Regular Payment | 7 | 0 | -$1,717.70 | -$230.42 | $274,127.53 | -$1,085.09 | -$402.19 | -$449.01 | $0.00 | $0.00 | $168.02 | PriorServic |
| 04/04/19 | 04/03/19 | 04/01/19 | Regular Payment | 0 | 7 | $1,717.70 | $230.42 | $273,897.11 | $1,085.09 | $402.19 | -$46.82 | $0.00 | $0.00 | $168.02 | PriorServic |
| 04/04/19 | 04/04/19 | 04/01/19 | Unapplied Payment | 0 | 0 | -$1,717.70 | | $274,127.53 | | | -$449.01 | $0.00 | $0.00 | $168.02 | PriorServic |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 37 of 125



01/17/2023  1:40:43PM

# Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/19 | 04/03/19 | 04/01/19 | Unapplied Payment | 0 | 0 | $1,711.52 | | $274,127.53 | | | -$449.01 | $0.00 | $0.00 | $1,885.72 | PriorServic |
| 03/29/19 | 03/29/19 | 04/01/19 | Escrow Only Payment | 0 | 0 | $1,095.96 | | $274,127.53 | | $1,095.96 | -$449.01 | $0.00 | $0.00 | $174.20 | PriorServic |
| 03/29/19 | 03/29/19 | 04/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$1,095.96 | | $274,127.53 | | | -$1,544.97 | $0.00 | $0.00 | $174.20 | PriorServic |
| 03/16/19 | 03/16/19 | 04/10/19 | Tax Bill 2 Disbursement | 0 | 0 | -$2,520.19 | | $274,127.53 | | -$2,520.19 | -$1,544.97 | $0.00 | $0.00 | $1,270.16 | PriorServic |
| 03/07/19 | 03/07/19 | 04/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $1,095.96 | | $274,127.53 | | | $975.22 | $0.00 | $0.00 | $1,270.16 | PriorServic |
| 03/04/19 | 03/03/19 | 03/01/19 | Regular Payment | 0 | 0 | $1,717.70 | $229.51 | $274,127.53 | $1,086.00 | $402.19 | $975.22 | $0.00 | $0.00 | $174.20 | PriorServic |
| 03/04/19 | 03/03/19 | 03/01/19 | Unapplied Payment | 0 | 0 | -$1,717.70 | | $274,357.04 | | | $573.03 | $0.00 | $0.00 | $174.20 | PriorServic |
| 03/04/19 | 03/03/19 | 03/01/19 | Unapplied Payment | 0 | 0 | $1,711.52 | | $274,357.04 | | | $573.03 | $0.00 | $0.00 | $1,891.90 | PriorServic |
| 02/26/19 | 02/25/19 | 03/01/19 | BK Costs Waive | 0 | 0 | $76.26 | | $274,357.04 | | | $573.03 | $0.00 | $0.00 | $180.38 | PriorServic |
| 02/26/19 | 02/25/19 | 03/01/19 | BK Costs Waive | 0 | 0 | $478.95 | | $274,357.04 | | | $573.03 | $0.00 | $0.00 | $180.38 | PriorServic |
| 02/26/19 | 02/25/19 | 03/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$555.21 | | $274,357.04 | | | $573.03 | $0.00 | $0.00 | $180.38 | PriorServic |
| 02/04/19 | 02/03/19 | 02/01/19 | Regular Payment | 0 | 0 | $1,717.70 | $228.61 | $274,357.04 | $1,086.90 | $402.19 | $573.03 | $0.00 | $0.00 | $735.59 | PriorServic |
| 02/04/19 | 02/03/19 | 02/01/19 | Unapplied Payment | 0 | 0 | -$1,717.70 | | $274,585.65 | | | $170.84 | $0.00 | $0.00 | $735.59 | PriorServic |
| 02/04/19 | 02/03/19 | 02/01/19 | Unapplied Payment | 0 | 0 | $1,711.52 | | $274,585.65 | | | $170.84 | $0.00 | $0.00 | $2,453.29 | PriorServic |
| 01/08/19 | 01/08/19 | 02/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $555.21 | | $274,585.65 | | | $170.84 | $0.00 | $0.00 | $741.77 | PriorServic |
| 01/04/19 | 01/03/19 | 01/01/19 | Regular Payment | 0 | 0 | $1,717.70 | $227.71 | $274,585.65 | $1,087.80 | $402.19 | $170.84 | $0.00 | $0.00 | $186.56 | PriorServic |
| 01/04/19 | 01/03/19 | 01/01/19 | Unapplied Payment | 0 | 0 | -$1,717.70 | | $274,813.36 | | | -$231.35 | $0.00 | $0.00 | $186.56 | PriorServic |
| 01/04/19 | 01/03/19 | 01/01/19 | Unapplied Payment | 0 | 0 | $1,711.52 | | $274,813.36 | | | -$231.35 | $0.00 | $0.00 | $1,904.26 | PriorServic |
| 12/31/18 | 12/31/18 | 01/01/19 | Int on Escrow Pmt | 0 | 0 | $5.05 | | $274,813.36 | | $5.05 | -$231.35 | $0.00 | $0.00 | $192.74 | PriorServic |
| 12/31/18 | 12/31/18 | 01/01/19 | BK Costs Waive | 0 | 0 | $1,698.63 | | $274,813.36 | | | -$236.40 | $0.00 | $0.00 | $192.74 | PriorServic |
| 12/31/18 | 12/31/18 | 01/01/19 | Prepetition Unapplied Pmt | 0 | 0 | -$1,698.63 | | $274,813.36 | | | -$236.40 | $0.00 | $0.00 | $192.74 | PriorServic |
| 12/11/18 | 12/11/18 | 01/01/19 | Prepetition Unapplied Pmt | 0 | 0 | $555.22 | | $274,813.36 | | | -$236.40 | $0.00 | $0.00 | $1,891.37 | PriorServic |
| 12/04/18 | 12/03/18 | 01/01/19 | Unapplied Payment | 0 | 0 | $21.05 | | $274,813.36 | | | -$236.40 | $0.00 | $0.00 | $1,336.15 | PriorServic |
| 12/04/18 | 12/03/18 | 12/01/18 | Regular Payment | 0 | 0 | $1,690.47 | $253.72 | $274,813.36 | $978.78 | $457.97 | -$236.40 | $0.00 | $0.00 | $1,315.10 | PriorServic |
| 11/15/18 | 11/15/18 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $555.23 | | $275,067.08 | | | -$694.37 | $0.00 | $0.00 | $1,315.10 | PriorServic |

Case: 18-40285   Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 38 of 125



01/17/2023  1:40:43PM

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/18 | 11/09/18 | 12/10/18 | Tax Bill 1 Disbursement | 0 | 0 | -$2,520.19 | | $275,067.08 | | -$2,520.19 | -$694.37 | $0.00 | $0.00 | $759.87 | PriorServic |
| 11/05/18 | 11/03/18 | 12/01/18 | Unapplied Payment | 0 | 0 | $21.05 | | $275,067.08 | | | $1,825.82 | $0.00 | $0.00 | $759.87 | PriorServic |
| 11/05/18 | 11/03/18 | 11/01/18 | Regular Payment | 0 | 0 | $1,690.47 | $252.82 | $275,067.08 | $979.68 | $457.97 | $1,825.82 | $0.00 | $0.00 | $738.82 | PriorServic |
| 10/05/18 | 10/05/18 | 11/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $588.18 | | $275,319.90 | | | $1,367.85 | $0.00 | $0.00 | $738.82 | PriorServic |
| 10/04/18 | 10/03/18 | 11/01/18 | Unapplied Payment | 0 | 0 | $21.05 | | $275,319.90 | | | $1,367.85 | $0.00 | $0.00 | $150.64 | PriorServic |
| 10/04/18 | 10/03/18 | 10/01/18 | Regular Payment | 0 | 0 | $1,690.47 | $251.92 | $275,319.90 | $980.58 | $457.97 | $1,367.85 | $0.00 | $0.00 | $129.59 | PriorServic |
| 09/28/18 | 09/28/18 | 10/01/18 | BK Costs Waive | 0 | 0 | $588.22 | | $275,571.82 | | | $909.88 | $0.00 | $0.00 | $129.59 | PriorServic |
| 09/28/18 | 09/28/18 | 10/01/18 | Prepetition Unapplied Pmt | 0 | 0 | -$588.22 | | $275,571.82 | | | $909.88 | $0.00 | $0.00 | $129.59 | PriorServic |
| 09/18/18 | 09/18/18 | 10/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $588.22 | | $275,571.82 | | | $909.88 | $0.00 | $0.00 | $717.81 | PriorServic |
| 09/04/18 | 09/03/18 | 10/01/18 | Unapplied Payment | 0 | 0 | $21.05 | | $275,571.82 | | | $909.88 | $0.00 | $0.00 | $129.59 | PriorServic |
| 09/04/18 | 09/03/18 | 09/01/18 | Regular Payment | 0 | 0 | $1,690.47 | $251.03 | $275,571.82 | $981.47 | $457.97 | $909.88 | $0.00 | $0.00 | $108.54 | PriorServic |
| 08/23/18 | 08/23/18 | 09/01/18 | BK Costs Waive | 0 | 0 | $280.11 | | $275,822.85 | | | $451.91 | $0.00 | $0.00 | $108.54 | PriorServic |
| 08/23/18 | 08/23/18 | 09/01/18 | BK Costs Waive | 0 | 0 | $308.15 | | $275,822.85 | | | $451.91 | $0.00 | $0.00 | $108.54 | PriorServic |
| 08/23/18 | 08/23/18 | 09/01/18 | Prepetition Unapplied Pmt | 0 | 0 | -$588.26 | | $275,822.85 | | | $451.91 | $0.00 | $0.00 | $108.54 | PriorServic |
| 08/13/18 | 08/13/18 | 09/01/18 | Prepetition Unapplied Pmt | 0 | 0 | $588.26 | | $275,822.85 | | | $451.91 | $0.00 | $0.00 | $696.80 | PriorServic |
| 08/06/18 | 08/03/18 | 09/01/18 | Unapplied Payment | 0 | 0 | $21.05 | | $275,822.85 | | | $451.91 | $0.00 | $0.00 | $108.54 | PriorServic |
| 08/06/18 | 08/03/18 | 08/01/18 | Regular Payment | 0 | 0 | $1,690.47 | $250.14 | $275,822.85 | $982.36 | $457.97 | $451.91 | $0.00 | $0.00 | $87.49 | PriorServic |
| 07/05/18 | 07/03/18 | 08/01/18 | Unapplied Payment | 0 | 0 | $21.05 | | $276,072.99 | | | -$6.06 | $0.00 | $0.00 | $87.49 | PriorServic |
| 07/05/18 | 07/03/18 | 07/01/18 | Regular Payment | 0 | 0 | $1,690.47 | $249.25 | $276,072.99 | $983.25 | $457.97 | -$6.06 | $0.00 | $0.00 | $66.44 | PriorServic |
| 06/15/18 | 06/15/18 | 06/30/18 | Insurance Premium Disburse | 0 | 0 | -$922.00 | | $276,322.24 | | -$922.00 | -$464.03 | $0.00 | $0.00 | $66.44 | PriorServic |
| 06/04/18 | 06/03/18 | 07/01/18 | Unapplied Payment | 0 | 0 | $21.05 | | $276,322.24 | | | $457.97 | $0.00 | $0.00 | $66.44 | PriorServic |
| 06/04/18 | 06/03/18 | 06/01/18 | Regular Payment | 0 | 0 | $1,690.47 | $248.37 | $276,322.24 | $984.13 | $457.97 | $457.97 | $0.00 | $0.00 | $45.39 | PriorServic |
| 06/01/18 | 06/01/18 | 06/01/18 | BK Costs Assess | 0 | 0 | -$3,045.91 | | $276,570.61 | | | $0.00 | $0.00 | $0.00 | $45.39 | PriorServic |
| 06/01/18 | 06/01/18 | 06/01/18 | BK Costs Assess | 0 | 0 | -$308.15 | | $276,570.61 | | | $0.00 | $0.00 | $0.00 | $45.39 | PriorServic |
| 06/01/18 | 06/01/18 | 06/01/18 | Prior Servicer Cost Waive | 0 | 0 | $3,045.91 | | $276,570.61 | | | $0.00 | $0.00 | $0.00 | $45.39 | PriorServic |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 39 of 125



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

01/17/2023  1:40:43PM

## Loan History Statement

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/18 | 06/01/18 | 06/01/18 | Prior Servicer Cost Waive | 0 | 0 | $308.15 | | $276,570.61 | | | $0.00 | $0.00 | $0.00 | $45.39 | PriorServic |
| 06/01/18 | 06/01/18 | 06/01/18 | BK Costs Assess | 0 | 0 | -$15,963.76 | | $276,570.61 | | | $0.00 | $0.00 | $0.00 | $45.39 | PriorServic |
| 06/01/18 | 06/01/18 | 06/01/18 | BK Costs Assess | 0 | 0 | -$3,856.24 | | $276,570.61 | | | $0.00 | $0.00 | $0.00 | $45.39 | PriorServic |
| 06/01/18 | 06/01/18 | 02/01/17 | Principal Adjustment | 0 | 0 | $3,856.24 | | $276,570.61 | | | $0.00 | $0.00 | $0.00 | $45.39 | PriorServic |
| 06/01/18 | 06/01/18 | 02/01/17 | Escrow Only Payment | 0 | 0 | $5,553.92 | | $280,426.85 | | $5,553.92 | $0.00 | $0.00 | $0.00 | $45.39 | PriorServic |
| 06/01/18 | 06/01/18 | 02/01/17 | BK Costs Assess | 0 | 0 | -$5,553.92 | | $280,426.85 | | | -$5,553.92 | $0.00 | $0.00 | $45.39 | PriorServic |
| 05/07/18 | 05/07/18 | 02/01/17 | Attorney Cost Assess | 0 | 0 | -$650.00 | | $280,426.85 | | | -$5,553.92 | $0.00 | $0.00 | $45.39 | PriorServic |
| 05/04/18 | 05/02/18 | 01/01/17 | Regular Payment | 0 | 0 | $1,690.47 | $233.82 | $280,426.85 | $998.68 | $457.97 | -$5,553.92 | $0.00 | $0.00 | $45.39 | PriorServic |
| 05/04/18 | 05/04/18 | 01/01/17 | Unapplied Payment | 0 | 0 | -$1,690.47 | | $280,660.67 | | | -$6,011.89 | $0.00 | $0.00 | $45.39 | PriorServic |
| 05/03/18 | 05/02/18 | 01/01/17 | Unapplied Payment | 0 | 0 | $21.05 | | $280,660.67 | | | -$6,011.89 | $0.00 | $0.00 | $1,735.86 | PriorServic |
| 05/03/18 | 05/02/18 | 12/01/16 | Regular Payment | 0 | 0 | $1,690.47 | $232.99 | $280,660.67 | $999.51 | $457.97 | -$6,011.89 | $0.00 | $0.00 | $1,714.81 | PriorServic |
| 05/02/18 | 05/02/18 | 11/01/16 | Regular Payment | 0 | 0 | $1,690.47 | $232.16 | $280,893.66 | $1,000.34 | $457.97 | -$6,469.86 | $0.00 | $0.00 | $1,714.81 | PriorServic |
| 05/02/18 | 05/02/18 | 11/01/16 | Unapplied Payment | 0 | 0 | -$1,690.47 | | $281,125.82 | | | -$6,927.83 | $0.00 | $0.00 | $1,714.81 | PriorServic |
| 05/02/18 | 05/02/18 | 11/01/16 | Unapplied Payment | 0 | 0 | $1,693.76 | | $281,125.82 | | | -$6,927.83 | $0.00 | $0.00 | $3,405.28 | PriorServic |
| 05/02/18 | 05/02/18 | 11/01/16 | Prior Servicer Cost Assess | 0 | 0 | -$308.15 | | $281,125.82 | | | -$6,927.83 | $0.00 | $0.00 | $1,711.52 | PriorServic |
| 05/02/18 | 05/02/18 | 11/01/16 | Prior Servicer Cost Assess | 0 | 0 | -$250.47 | | $281,125.82 | | | -$6,927.83 | $0.00 | $0.00 | $1,711.52 | PriorServic |
| 05/02/18 | 05/02/18 | 11/01/16 | Prior Servicer Cost Assess | 0 | 0 | -$4,250.92 | | $281,125.82 | | | -$6,927.83 | $0.00 | $0.00 | $1,711.52 | PriorServic |
| 05/02/18 | 05/02/18 | 11/01/16 | Escrow Adjustment | 0 | 0 | -$6,927.83 | | $281,125.82 | | -$6,927.83 | -$6,927.83 | $0.00 | $0.00 | $1,711.52 | PriorServic |
| 04/09/18 | 04/09/18 | 11/01/16 | Unapplied Payment | 0 | 0 | $1,711.52 | | $281,125.82 | | | $0.00 | $0.00 | $0.00 | $1,711.52 | PriorServic |
| | | | | | | **$324,379.36** | | **$11,121.95** | | | **$46,635.19** | **-$45.07** | | | |

| | | | | |
|---|---|---|---|---|
| Ending Principal Balance | $0.00 | Gross Interest Paid | $46,635.19 | Escrow Int /Div Paid | $9.66 |
| Ending Escrow Balance | $0.00 | Assistance Paid | $0.00 | Escrow Int /Div Withheld | $0.00 |
| Ending Unapplied Balance | $0.00 | Net Interest Paid | $46,635.19 | Taxes Paid | -$18,326.73 |
| Ending Late Charge Balance | $0.00 | Late Charges Paid | -$308.15 | Insurance Paid | -$4,566.00 |
| Ending Reserve Acct Balance | $0.00 | | | | |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 40 of 125



Shellpoint Mortgage Servicing

Greenville, SC 29603 0826
Phone Number: (800) 365-7107
www.ShellpointMtg.com

01/17/2023  1:40:43PM

**Loan History Statement**

| Trans Date | Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 41 of 125

# Exhibit 79

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| ████5946 | AYO AKATUGBA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/22 | 01/01/22 | Escrow Adjustment | 0 | 0 | 6,135.74 | | 0.00 | | 6,135.74 | | | 0.00 | $997.09 | None |
| 11/24/21 | 12/10/21 | County Tax Bill 1 | 0 | 0 | (2,733.91) | | 266,353.33 | | (2,733.91) | (6,815.51) | | 0.00 | $443.60 | None |
| | | ACH Ref.#:42842 | | | Payee: ALAMEDA COUNTY  Batch ID: 751293 | | | | | | | | | |
| 11/05/21 | 12/01/21 | Escrow Only Payment | 0 | 0 | 294.17 | | 266,353.33 | | 294.17 | (4,081.60) | | 0.00 | $443.60 | Other |
| 06/02/21 | 06/30/21 | Hazard Disb | 0 | 0 | (1,236.00) | | 267,769.55 | | (1,236.00) | (8,301.42) | 308.15 | | $864.20 | None |
| | | ACH Ref.#:21610 | | | Payee: Allstate ACH EDI  Batch ID: 640954 | | | | | | | | | |
| 03/16/21 | 04/10/21 | County Tax Bill 2 | 0 | 0 | (2,702.95) | | 268,756.20 | | (2,702.95) | (9,076.37) | 308.15 | | $1,480.63 | None |
| | | ACH Ref.#:12911 | | | Payee: ALAMEDA COUNTY  Batch ID: 584018 | | | | | | | | | |
| 12/31/20 | 09/01/20 | Int on Escrow Pmt | 0 | 0 | 0.02 | | 269,578.87 | | 0.02 | (7,579.99) | 308.15 | | $1,297.42 | Other |
| 11/17/20 | 12/10/20 | County Tax Bill 1 | 0 | 0 | (2,702.95) | | 270,122.46 | | (2,702.95) | (8,356.80) | 308.15 | | $2,270.93 | None |
| | | ACH Ref.#:1077 | | | Payee: ALAMEDA COUNTY  Batch ID: 507756 | | | | | | | | | |
| 10/05/20 | 04/01/20 | Escrow Only Payment | 7 | 0 | (697.92) | | 270,930.64 | | (697.92) | (6,458.23) | | 0.00 | $819.47 | Prepetition |
| 10/01/20 | 04/01/20 | Escrow Only Payment | 0 | 7 | 697.92 | | 270,930.64 | | 697.92 | (5,760.31) | | 0.00 | $819.47 | Prepetition |
| 10/01/20 | 11/01/19 | Escrow Only Payment | 0 | 0 | (6,860.42) | | 272,258.62 | | (6,860.42) | (6,458.23) | | 0.00 | $819.47 | Other |
| 09/11/20 | 10/01/19 | Escrow Only Payment | 0 | 0 | 216.66 | | 272,521.40 | | 216.66 | | | 0.00 | $1,058.42 | Prepetition |
| 08/11/20 | 09/01/19 | Escrow Only Payment | 0 | 0 | 538.62 | | 272,783.25 | | 538.62 | (618.85) | | 0.00 | $653.45 | Prepetition |
| | | Check #:706069 | | | | | | | | | | | | |
| 07/08/20 | 08/01/19 | Escrow Only Payment | 0 | 0 | 538.63 | | 273,044.17 | | 538.63 | (1,559.66) | | 0.00 | $570.44 | Prepetition |
| | | Check #:704917 | | | | | | | | | | | | |
| 06/25/20 | 08/01/19 | Escrow Only Payment | 0 | 0 | 650.00 | | 273,044.17 | | 650.00 | (2,098.29) | | 0.00 | $570.44 | Prepetition |
| 06/23/20 | 06/30/20 | Hazard Disb | 0 | 0 | (1,214.00) | | 273,304.16 | | (1,214.00) | (3,150.48) | | 0.00 | $487.43 | None |
| | | | | | Payee: Allstate Insurance  Batch ID: 400916 | | | | | | | | | |
| 06/22/20 | 07/01/19 | Escrow Only Payment | 0 | 0 | 538.63 | | 273,304.16 | | 538.63 | (1,936.48) | | 0.00 | $487.43 | Prepetition |
| 06/15/20 | 07/01/19 | Escrow Only Payment | 0 | 0 | (261.39) | | 273,304.16 | | (261.39) | (2,475.11) | | 0.00 | $226.04 | Other |
| 05/07/20 | 06/01/19 | Escrow Only Payment | 0 | 0 | 541.11 | | 273,563.23 | | 541.11 | (2,615.91) | | 0.00 | $143.03 | Prepetition |
| | | Check #:702623 | | | | | | | | | | | | |
| 04/15/20 | 05/01/19 | Escrow Only Payment | 0 | 0 | 548.32 | | 273,821.38 | | 548.32 | (3,559.21) | | 0.00 | $60.02 | Prepetition |
| | | Check #:701491 | | | | | | | | | | | | |

| Loan ID | | Borrower Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■■■■5946 | | AYO AKATUGBA | | | | | | | | | | | |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/20 | 04/10/20 | County Tax Bill 2 | 0 0 | (2,573.27) | | 274,334.94 | | (2,573.27) | (4,911.91) | | 0.00 | $1,611.70 | None |
| | | | | Payee: ALAMEDA COUNTY  Batch ID: 314415 | | | | | | | | | |
| 03/06/20 | 03/01/19 | Escrow Only Payment | 0 0 | 1,093.24 | | 274,334.94 | | 1,093.24 | (2,338.64) | | 0.00 | $1,611.70 | Prepetition |
| 01/08/20 | 12/01/18 | Escrow Only Payment | 0 0 | 550.90 | | 275,098.48 | | 550.90 | (4,638.45) | | 0.00 | $1,362.67 | Prepetition |
| 12/31/19 | 12/01/18 | Int on Escrow Pmt | 0 0 | 2.84 | | 275,098.48 | | 2.84 | (5,189.35) | | 0.00 | $1,362.67 | Other |
| 12/13/19 | 12/01/18 | Escrow Only Payment | 0 0 | 548.34 | | 275,098.48 | | 548.34 | (5,192.19) | | 0.00 | $1,362.67 | Prepetition |
| 12/04/19 | 12/01/18 | Escrow Only Payment | 0 0 | 111.19 | | 275,098.48 | | 111.19 | (5,740.53) | | 0.00 | $1,362.67 | Prepetition |
| 11/16/19 | 11/01/18 | Escrow Only Payment | 0 0 | 284.21 | | 275,351.19 | | 284.21 | (6,253.91) | | 0.00 | $1,390.85 | Prepetition |
| 11/13/19 | 12/10/19 | County Tax Bill 1 | 0 0 | (2,573.27) | | 275,351.19 | | (2,573.27) | (6,538.12) | | 0.00 | $1,675.06 | None |
| | | | | Payee: ALAMEDA COUNTY  Batch ID: 242128 | | | | | | | | | |
| 11/06/19 | 07/01/18 | Escrow Only Payment | 0 0 | (4,965.92) | | 276,353.09 | | (4,965.92) | (5,573.61) | | 0.00 | $1,390.85 | Other |
| 10/22/19 | 06/01/18 | Escrow Only Payment | 0 0 | 5,665.15 | | 276,601.35 | | 5,665.15 | (1,009.88) | | 0.00 | $1,307.84 | Prepetition |
| 10/18/19 | 11/01/18 | Escrow Only Payment | 7 0 | (116.70) | | 272,688.96 | | (116.70) | (116.70) | | 0.00 | $8,078.29 | Prepetition |
| 10/17/19 | 11/01/18 | Escrow Only Payment | 0 7 | 116.70 | | 272,688.96 | | 116.70 | | | 0.00 | $8,078.29 | Prepetition |
| 10/17/19 | 05/01/19 | Escrow Only Payment | 0 0 | (5,553.92) | | 276,570.61 | | (5,553.92) | (13,799.46) | | 0.00 | $36,767.29 | None |
| 10/17/19 | 05/01/19 | Escrow Only Payment | 0 0 | (1,095.96) | | 276,570.61 | | (1,095.96) | (8,245.54) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | Escrow Only Payment | 0 0 | (5,910.51) | | 276,570.61 | | (5,910.51) | (7,149.58) | | 0.00 | $1,096.73 | None |
| 06/19/19 | 06/30/19 | Hazard Disb | 0 0 | (1,194.00) | | 273,665.78 | | (1,194.00) | (836.88) | | 0.00 | $0.00 | None |
| | | | | Payee: Allstate Insurance  Batch ID: 173595 | | | | | | | | | |
| 05/14/19 | 06/01/19 | Escrow Only Payment | 7 0 | (174.20) | | 273,665.78 | | (174.20) | 357.12 | | 0.00 | $0.00 | Wire |
| 05/06/19 | 06/01/19 | Escrow Only Payment | 0 7 | 174.20 | | 273,665.78 | | 174.20 | 531.32 | | 0.00 | $0.00 | Wire |
| 04/30/19 | 05/01/19 | Int on Escrow Pmt | 0 0 | 1.75 | | 273,897.11 | | 1.75 | (45.07) | | 0.00 | $174.20 | PriorServicer |
| 03/29/19 | 06/01/19 | Escrow Only Payment | 0 0 | 1,095.96 | | 274,127.53 | | 1,095.96 | (449.01) | | 0.00 | $174.20 | PriorServicer |
| 03/16/19 | 04/10/19 | Tax Bill 2 Disbursement | 0 0 | (2,520.19) | | 274,127.53 | | (2,520.19) | (1,544.97) | | 0.00 | $1,270.16 | PriorServicer |
| 12/31/18 | 01/01/19 | Int on Escrow Pmt | 0 0 | 5.05 | | 274,813.36 | | 5.05 | (231.35) | | 0.00 | $192.74 | PriorServicer |
| 11/09/18 | 12/10/18 | Tax Bill 1 Disbursement | 0 0 | (2,520.19) | | 275,067.08 | | (2,520.19) | (694.37) | | 0.00 | $759.87 | PriorServicer |
| 06/15/18 | 06/30/18 | Insurance Premium Disbur | 0 0 | (922.00) | | 276,322.24 | | (922.00) | (464.03) | | 0.00 | $66.44 | PriorServicer |
| 06/01/18 | 02/01/17 | Escrow Only Payment | 0 0 | 5,553.92 | | 280,426.85 | | 5,553.92 | | | 0.00 | $45.39 | PriorServicer |
| 05/02/18 | 11/01/16 | Escrow Adjustment | 0 0 | (6,927.83) | | 281,125.82 | | (6,927.83) | (6,927.83) | | 0.00 | $1,711.52 | PriorServicer |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

# **Exhibit 7:**

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| █████5946 | AYO AKATUGBA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/23 03/09/23 | 01/01/22 | Litigation Cost Disb  ACH Ref.#:107195  Invoice Number: 9862857 | 0 | 0 | (227.50)  Payee: Akerman LLP  Batch ID: 1058744 | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 03/14/23 02/24/23 | 01/01/22 | Litigation Cost Disb  ACH Ref.#:105738  Invoice Number: 9859047 | 0 | 0 | (4,712.00)  Payee: Akerman LLP  Batch ID: 1050269 | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 03/07/23 02/10/23 | 01/01/22 | Attorney Cost Disb  ACH Ref.#:104793  Invoice Number: NIKF2070949 | 0 | 0 | (250.00)  Payee: BONIAL & ASSOCIATES, PC  Batch ID: 1044825 | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 02/27/23 02/16/23 | 01/01/22 | Litigation Cost Disb  ACH Ref.#:103922  Invoice Number: 9856578 | 0 | 0 | (3,365.26)  Payee: Akerman LLP  Batch ID: 1038309 | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 02/15/23 | 01/01/22 | Lit Settlement Disb  Check #:4102772  Invoice Number: 9355 Vista Court | 0 | 0 | (40,866.02)  Payee: LAW OFFICES OF ANDREW J CHRISTENSEN, P.C  Batch ID: 1030962 | | 0.00 | | | | | 0.00 | $0.00 | Check |
| 02/13/23 01/14/23 | 01/01/22 | Litigation Cost Disb  ACH Ref.#:102397  Invoice Number: 9847699 | 0 | 0 | (7,893.00)  Payee: Akerman LLP  Batch ID: 1029384 | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 01/03/23 | 01/01/22 | Lit Settlement Disb  Check #:4019703  Invoice Number: Settlement | 0 | 0 | (5,456.25)  Payee: LAW OFFICES OF ANDREW J CHRISTENSEN, P.C  Batch ID: 1001429 | | 0.00 | | | | | 0.00 | $0.00 | Check |
| 12/27/22 12/19/22 | 01/01/22 | Litigation Cost Disb  ACH Ref.#:96889  Invoice Number: 9841467 | 0 | 0 | (780.00)  Payee: Akerman LLP  Batch ID: 996952 | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 12/12/22 11/18/22 | 01/01/22 | Litigation Cost Disb  ACH Ref.#:95018  Invoice Number: 9833593 | 0 | 0 | (434.40)  Payee: Akerman LLP  Batch ID: 988471 | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 11/25/22 | 01/01/22 | Certified Mail Cost Disb  ACH Ref.#:93014  Invoice Number: 791745516 | 0 | 0 | (9.99)  Payee: FEDEX  Batch ID: 978513 | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 11/09/22 | 01/01/22 | Lit Settlement Pmt | 0 | 0 | 17,857.91 | | 0.00 | | | | | 0.00 | $0.00 | EFT |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

**Loan ID**          **Borrower Name**
█████5946         AYO AKATUGBA

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/22 | 01/01/22 | Lit Settlement Disb | 0 | 0 | (17,857.91) | | 0.00 | | | | | 0.00 | $0.00 | Check |
| | | Check #:Void | | | Payee: LAW OFFICES OF ANDREW J. CHRISTENSEN, P. Batch ID: 962059 | | | | | | | | | |
| | | Invoice Number: SETTLEMENT-CR/CT | | | | | | | | | | | | |
| 10/17/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (238.00) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 10/11/22 | | ACH Ref.#:88482 | | | Payee: Akerman LLP Batch ID: 953820 | | | | | | | | | |
| | | Invoice Number: 9824330 | | | | | | | | | | | | |
| 10/17/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (1,024.00) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 09/21/22 | | ACH Ref.#:88482 | | | Payee: Akerman LLP Batch ID: 953820 | | | | | | | | | |
| | | Invoice Number: 9817996 | | | | | | | | | | | | |
| 10/13/22 | 01/01/22 | Lit Settlement Disb | 0 | 0 | (17,857.91) | | 0.00 | | | | | 0.00 | $0.00 | Check |
| | | Check #:3920837 | | | Payee: LAW OFFICES OF ANDREW J. CHRISTENSEN, P. Batch ID: 952213 | | | | | | | | | |
| | | Invoice Number: SETTLEMENT | | | | | | | | | | | | |
| 09/12/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (516.00) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 08/11/22 | | ACH Ref.#:74806 | | | Payee: Akerman LLP Batch ID: 932229 | | | | | | | | | |
| | | Invoice Number: 9804370 | | | | | | | | | | | | |
| 07/25/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (155.00) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 07/13/22 | | ACH Ref.#:69317 | | | Payee: Akerman LLP Batch ID: 900738 | | | | | | | | | |
| | | Invoice Number: 9796143 | | | | | | | | | | | | |
| 07/25/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (11,837.00) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 06/14/22 | | ACH Ref.#:69317 | | | Payee: Akerman LLP Batch ID: 900738 | | | | | | | | | |
| | | Invoice Number: 9788082 | | | | | | | | | | | | |
| 05/31/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (1,454.00) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| 05/14/22 | | ACH Ref.#:63488 | | | Payee: Akerman LLP Batch ID: 869202 | | | | | | | | | |
| | | Invoice Number: 9779826 | | | | | | | | | | | | |
| 05/09/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (984.50) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:61252 | | | Payee: Akerman LLP Batch ID: 856661 | | | | | | | | | |
| | | Invoice Number: 9770066 | | | | | | | | | | | | |
| 04/20/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (22.50) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:59442 | | | Payee: Akerman LLP Batch ID: 845577 | | | | | | | | | |
| | | Invoice Number: 9747696 | | | | | | | | | | | | |
| 03/29/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (48.00) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:56871 | | | Payee: Akerman LLP Batch ID: 829827 | | | | | | | | | |
| | | Invoice Number: 9763821 | | | | | | | | | | | | |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

**Loan ID**      **Borrower Name**

▮▮5946   **AYO AKATUGBA**

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (96.00) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:53157 | | | | Payee: Akerman LLP  Batch ID:  805649 | | | | | | | | | |
| | | Invoice Number: 9754497 | | | | | | | | | | | | |
| 02/11/22 | 01/01/22 | Unapplied Disbursement | 0 | 0 | (555.92) | | 0.00 | | | | | 0.00 | $0.00 | Wire |
| | | Wire Ref.#:10932 | | | | Payee: Rushmore Loan Management  Batch ID:  799908 | | | | | | | | | |
| 02/09/22 | 01/01/22 | Unapplied Payment | 0 | 0 | 555.92 | | 0.00 | | | | | 0.00 | $555.92 | Prepetition |
| 02/09/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | (555.92) | | 0.00 | | | | | 0.00 | $0.00 | Prepetition |
| 02/08/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | 555.92 | | 0.00 | | | | | 0.00 | $555.92 | Trustee Check |
| | | Check #:724522 | | | | | | | | | | | | |
| 01/18/22 | 01/01/22 | Litigation Cost Disb | 0 | 0 | (67.50) | | 0.00 | | | | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:49281 | | | | Payee: Akerman LLP  Batch ID:  782593 | | | | | | | | | |
| | | Invoice Number: 9740972 | | | | | | | | | | | | |
| 01/12/22 | 01/01/22 | Unapplied Disbursement | 0 | 0 | (553.46) | | 0.00 | | | | | 0.00 | $0.00 | Wire |
| | | Wire Ref.#:10480 | | | | Payee: Rushmore Loan Management  Batch ID:  779636 | | | | | | | | | |
| 01/12/22 | 01/01/22 | Unapplied Payment | 0 | 0 | 553.46 | | 0.00 | | | | | 0.00 | $553.46 | Prepetition |
| 01/12/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | (553.46) | | 0.00 | | | | | 0.00 | $0.00 | Prepetition |
| 01/11/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | 553.46 | | 0.00 | | | | | 0.00 | $553.46 | Trustee Check |
| 01/10/22 | | Check #:723583 | | | | | | | | | | | | |
| 01/10/22 | 01/01/22 | Unapplied Disbursement | 0 | 0 | (997.09) | | 0.00 | | | | | 0.00 | $0.00 | Wire |
| | | Wire Ref.#:10445 | | | | Payee: Rushmore Loan Management  Batch ID:  777891 | | | | | | | | | |
| 01/10/22 | 01/01/22 | Unapplied Payment | 0 | 0 | 553.49 | | 0.00 | | | | | 0.00 | $997.09 | Service Release |
| 01/10/22 | 01/01/22 | Prepetition Unapplied Pmt | 0 | 0 | (553.49) | | 0.00 | | | | | 0.00 | $443.60 | Service Release |
| 01/10/22 | 01/01/22 | Escrow Adjustment | 0 | 0 | 6,135.74 | | 0.00 | | 6,135.74 | | | 0.00 | $997.09 | None |
| 01/10/22 | 01/01/22 | Principal Adjustment | 0 | 0 | 266,147.63 | 266,147.63 | 0.00 | | | (6,135.74) | | 0.00 | $997.09 | None |
| 01/10/22 | 01/01/22 | Service Release | 0 | 0 | 0.00 | | 266,147.63 | | | (6,135.74) | | 0.00 | $997.09 | None |
| 12/17/21 | 12/01/21 | Regular Payment | 0 | 0 | 1,995.28 | 205.70 | 266,147.63 | 1,109.81 | 679.77 | (6,135.74) | | 0.00 | $997.09 | Phone Pay |
| 12/08/21 12/06/21 | 12/01/21 | Prepetition Unapplied Pmt | 0 | 0 | 553.49 | | 266,353.33 | | | (6,815.51) | | 0.00 | $997.09 | Trustee Check |
| 11/26/21 | 12/01/21 | Litigation Cost Disb | 0 | 0 | (87.50) | | 266,353.33 | | | (6,815.51) | | 0.00 | $443.60 | ACH |
| | | ACH Ref.#:43126 | | | | Payee: Akerman LLP  Batch ID:  752187 | | | | | | | | | |
| | | Invoice Number: 9730945 | | | | | | | | | | | | |

Case: 18-40285   Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 50 of 125

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

<u>Loan ID</u>          <u>Borrower Name</u>

████5946      **AYO AKATUGBA**

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/21 | 12/10/21 | County Tax Bill 1 | 0 | 0 | (2,733.91) | | 266,353.33 | | (2,733.91) | (6,815.51) | | 0.00 | $443.60 | None |
| | | ACH Ref.#:42842 | | | Payee: ALAMEDA COUNTY Batch ID: 751293 | | | | | | | | | |
| 11/05/21 | 12/01/21 | Escrow Only Payment | 0 | 0 | 294.17 | | 266,353.33 | | 294.17 | (4,081.60) | | 0.00 | $443.60 | Other |
| 11/05/21 | 12/01/21 | Prepetition Unapplied Pmt | 0 | 0 | (294.17) | | 266,353.33 | | | (4,375.77) | | 0.00 | $443.60 | Other |
| 11/05/21 | 12/01/21 | Prepetition Unapplied Pmt | 0 | 0 | (1,995.28) | | 266,353.33 | | | (4,375.77) | | 0.00 | $737.77 | Other |
| 11/05/21 | 11/01/21 | Regular Payment | 0 | 0 | 1,995.28 | 204.85 | 266,353.33 | 1,110.66 | 679.77 | (4,375.77) | | 0.00 | $2,733.05 | Other |
| 11/04/21 | 11/01/21 | Prepetition Unapplied Pmt | 0 | 0 | 553.51 | | 266,558.18 | | | (5,055.54) | | 0.00 | $2,733.05 | Trustee Check |
| 11/01/21 | 10/01/21 | Regular Payment | 0 | 0 | 1,995.28 | 204.00 | 266,558.18 | 1,111.51 | 679.77 | (5,055.54) | | 0.00 | $2,179.54 | Phone Pay |
| 10/28/21 | 10/01/21 | Litigation Cost Disb | 0 | 0 | (7,310.00) | | 266,762.18 | | | (5,735.31) | | 0.00 | $2,179.54 | ACH |
| | | ACH Ref.#:39663 | | | Payee: Akerman LLP Batch ID: 734821 | | | | | | | | | |
| | | Invoice Number: 9708945 | | | | | | | | | | | | |
| 10/12/21 | 10/01/21 | Prepetition Unapplied Pmt | 0 | 0 | 553.07 | | 266,762.18 | | | (5,735.31) | | 0.00 | $2,179.54 | Trustee Check |
| 10/10/21 | 10/01/21 | Litigation Cost Disb | 0 | 0 | (6,499.00) | | 266,762.18 | | | (5,735.31) | | 0.00 | $1,626.47 | ACH |
| | | ACH Ref.#:37197 | | | Payee: Akerman LLP Batch ID: 723141 | | | | | | | | | |
| | | Invoice Number: 9701796 | | | | | | | | | | | | |
| 10/10/21 | 10/01/21 | Litigation Cost Disb | 0 | 0 | (4,168.82) | | 266,762.18 | | | (5,735.31) | | 0.00 | $1,626.47 | ACH |
| | | ACH Ref.#:37197 | | | Payee: Akerman LLP Batch ID: 723141 | | | | | | | | | |
| | | Invoice Number: 9694649 | | | | | | | | | | | | |
| 10/01/21 | 09/01/21 | Regular Payment | 0 | 0 | 1,995.28 | 203.15 | 266,762.18 | 1,112.36 | 679.77 | (5,735.31) | | 0.00 | $1,626.47 | Phone Pay |
| 09/10/21 | 09/01/21 | Late Charge Waive | 0 | 0 | 308.15 | | 266,965.33 | | | (6,415.08) | 308.15 | 0.00 | $1,626.47 | None |
| 09/07/21 | 09/01/21 | Prepetition Unapplied Pmt | 0 | 0 | 550.58 | | 266,965.33 | | | (6,415.08) | | 308.15 | $1,626.47 | Trustee Check |
| 09/01/21 | 08/01/21 | Regular Payment | 0 | 0 | 1,995.28 | 202.31 | 266,965.33 | 1,113.20 | 679.77 | (6,415.08) | | 308.15 | $1,075.89 | Phone Pay |
| 08/18/21 | 08/01/21 | Litigation Cost Pmt | 0 | 0 | 270.00 | | 267,167.64 | | | (7,094.85) | | 308.15 | $1,075.89 | Lockbox |
| 08/18/21 | 08/01/21 | Litigation Cost Pmt | 0 | 0 | 502.50 | | 267,167.64 | | | (7,094.85) | | 308.15 | $1,075.89 | Lockbox |
| 08/18/21 | 08/01/21 | Litigation Cost Pmt | 0 | 0 | (270.00) | | 267,167.64 | | | (7,094.85) | | 308.15 | $1,075.89 | Lockbox |
| 08/18/21 | 08/01/21 | Litigation Cost Pmt | 0 | 0 | (502.50) | | 267,167.64 | | | (7,094.85) | | 308.15 | $1,075.89 | Lockbox |
| 08/06/21 08/05/21 | 08/01/21 | Prepetition Unapplied Pmt | 0 | 0 | 550.59 | | 267,167.64 | | | (7,094.85) | | 308.15 | $1,075.89 | Trustee Check |
| 08/02/21 | 08/01/21 | Unapplied Payment | 0 | 0 | 277.58 | | 267,167.64 | | | (7,094.85) | | 308.15 | $525.30 | ACH |
| 08/02/21 | 07/01/21 | Regular Payment | 0 | 0 | 1,717.70 | 201.47 | 267,167.64 | 1,114.04 | 402.19 | (7,094.85) | | 308.15 | $247.72 | ACH |

<u>Loan ID</u>        <u>Borrower Name</u>

█████5946    AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/21 06/29/21 | 06/01/21 | Regular Payment | 0 | 0 | 1,717.70 | 200.64 | 267,369.11 | 1,114.87 | 402.19 | (7,497.04) | | 308.15 | $247.72 | Other |
| 07/14/21 06/29/21 | 06/01/21 | Prepetition Unapplied Pmt | 0 | 0 | (1,717.70) | | 267,569.75 | | | (7,899.23) | | 308.15 | $247.72 | Other |
| 07/13/21 | 06/01/21 | Property Inspection Disb | 0 | 0 | (15.00) | | 267,569.75 | | | (7,899.23) | | 308.15 | $1,965.42 | ACH |
| | | ACH Ref.#:26753 | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 666637 | | | | | | | | |
| | | Invoice Number: 60098766_00080 | | | | | | | | | | | | |
| 07/12/21 | 06/01/21 | Prepetition Unapplied Pmt | 0 | 0 | 550.60 | | 267,569.75 | | | (7,899.23) | | 308.15 | $1,965.42 | Trustee Check |
| 07/09/21 | 06/01/21 | Bk Costs Disb | 0 | 0 | (125.00) | | 267,569.75 | | | (7,899.23) | | 308.15 | $1,414.82 | ACH |
| | | ACH Ref.#:25899 | | | | Payee: McCalla Raymer Pierce, LLC  Batch ID: 664753 | | | | | | | | |
| | | Invoice Number: BR-1675531 | | | | | | | | | | | | |
| 07/02/21 | 05/01/21 | Regular Payment | 0 | 0 | 1,717.70 | 199.80 | 267,569.75 | 1,115.71 | 402.19 | (7,899.23) | | 308.15 | $1,414.82 | ACH |
| 06/30/21 | 05/01/21 | Litigation Cost Disb | 0 | 0 | (270.00) | | 267,769.55 | | | (8,301.42) | | 308.15 | $1,414.82 | ACH |
| | | ACH Ref.#:25046 | | | | Payee: Akerman LLP  Batch ID: 659354 | | | | | | | | |
| | | Invoice Number: 9681121 | | | | | | | | | | | | |
| 06/30/21 | 05/01/21 | Litigation Cost Disb | 0 | 0 | (502.50) | | 267,769.55 | | | (8,301.42) | | 308.15 | $1,414.82 | ACH |
| | | ACH Ref.#:25046 | | | | Payee: Akerman LLP  Batch ID: 659354 | | | | | | | | |
| | | Invoice Number: 9673901 | | | | | | | | | | | | |
| 06/10/21 06/07/21 | 05/01/21 | Prepetition Unapplied Pmt | 0 | 0 | 550.62 | | 267,769.55 | | | (8,301.42) | | 308.15 | $1,414.82 | Trustee Check |
| 06/02/21 | 06/30/21 | Hazard Disb | 0 | 0 | (1,236.00) | | 267,769.55 | (1,236.00) | | (8,301.42) | | 308.15 | $864.20 | None |
| | | ACH Ref.#:21610 | | | | Payee: Allstate ACH EDI  Batch ID: 640954 | | | | | | | | |
| 06/01/21 | 04/01/21 | Regular Payment | 0 | 0 | 1,717.70 | 198.97 | 267,769.55 | 1,116.54 | 402.19 | (7,065.42) | | 308.15 | $864.20 | ACH |
| 05/28/21 | 03/01/21 | Regular Payment | 0 | 0 | 1,717.70 | 198.15 | 267,968.52 | 1,117.36 | 402.19 | (7,467.61) | | 308.15 | $864.20 | ACH |
| 05/12/21 | 03/01/21 | Property Inspection Disb | 0 | 0 | (15.00) | | 268,166.67 | | | (7,869.80) | | 308.15 | $864.20 | ACH |
| | | ACH Ref.#:19267 | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 628072 | | | | | | | | |
| | | Invoice Number: 60095770_00201 | | | | | | | | | | | | |
| 05/11/21 05/10/21 | 03/01/21 | Prepetition Unapplied Pmt | 0 | 0 | 550.63 | | 268,166.67 | | | (7,869.80) | | 308.15 | $864.20 | Trustee Check |
| 04/30/21 | 02/01/21 | Regular Payment | 0 | 0 | 1,717.70 | 197.33 | 268,166.67 | 1,118.18 | 402.19 | (7,869.80) | | 308.15 | $313.57 | ACH |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

<u>**Loan ID**</u>          <u>**Borrower Name**</u>

▇▇5946     **AYO AKATUGBA**

| Trans Date / Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/21 | 02/01/21 | Certified Mail Cost Disb | 0 | 0 | (9.39) | | 268,364.00 | | | (8,271.99) | | 308.15 | $313.57 | ACH |
| | | ACH Ref.#:17525 | | | Payee: FEDEX  Batch ID: 618217 | | | | | | | | | |
| | | Invoice Number: 728616289 | | | | | | | | | | | | |
| 04/27/21 | 02/01/21 | Certified Mail Cost Disb | 0 | 0 | (9.39) | | 268,364.00 | | | (8,271.99) | | 308.15 | $313.57 | ACH |
| | | ACH Ref.#:17525 | | | Payee: FEDEX  Batch ID: 618217 | | | | | | | | | |
| | | Invoice Number: 728616289 | | | | | | | | | | | | |
| 04/22/21 | 02/01/21 | Legal Cost Disb | 0 | 0 | (347.50) | | 268,364.00 | | | (8,271.99) | | 308.15 | $313.57 | ACH |
| | | ACH Ref.#:16979 | | | Payee: Akerman LLP  Batch ID: 615472 | | | | | | | | | |
| | | Invoice Number: 9664287 | | | | | | | | | | | | |
| 04/22/21 | 02/01/21 | Legal Cost Disb | 0 | 0 | (5,572.50) | | 268,364.00 | | | (8,271.99) | | 308.15 | $313.57 | ACH |
| | | ACH Ref.#:16979 | | | Payee: Akerman LLP  Batch ID: 615472 | | | | | | | | | |
| | | Invoice Number: 9640726 | | | | | | | | | | | | |
| 04/14/21 | 02/01/21 | Prepetition Unapplied Pmt | 0 | 0 | (1,717.70) | | 268,364.00 | | | (8,271.99) | | 308.15 | $313.57 | Other |
| 04/14/21 | 01/01/21 | Regular Payment | 0 | 0 | 1,717.70 | 196.51 | 268,364.00 | 1,119.00 | 402.19 | (8,271.99) | | 308.15 | $2,031.27 | Other |
| 04/13/21 / 04/12/21 | 01/01/21 | Prepetition Unapplied Pmt | 0 | 0 | 550.64 | | 268,560.51 | | | (8,674.18) | | 308.15 | $2,031.27 | Trustee Check |
| 04/13/21 / 04/12/21 | 01/01/21 | Unapplied Payment | 7 | 0 | (550.64) | | 268,560.51 | | | (8,674.18) | | 308.15 | $1,480.63 | Post Pet - Trustee |
| 04/13/21 | 01/01/21 | Property Inspection Disb | 0 | 0 | (15.00) | | 268,560.51 | | | (8,674.18) | | 308.15 | $2,031.27 | ACH |
| | | ACH Ref.#:15804 | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 608549 | | | | | | | | | |
| | | Invoice Number: 60094347_00151 | | | | | | | | | | | | |
| 04/12/21 | 01/01/21 | Unapplied Payment | 0 | 7 | 550.64 | | 268,560.51 | | | (8,674.18) | | 308.15 | $2,031.27 | Post Pet - Trustee |
| 04/07/21 | 01/01/21 | Legal Cost Disb | 0 | 0 | (1,157.50) | | 268,560.51 | | | (8,674.18) | | 308.15 | $1,480.63 | ACH |
| | | ACH Ref.#:15085 | | | Payee: Akerman LLP  Batch ID: 605005 | | | | | | | | | |
| | | Invoice Number: 9653153 | | | | | | | | | | | | |
| 03/31/21 | 01/01/21 | Legal Cost Disb | 0 | 0 | (1,955.00) | | 268,560.51 | | | (8,674.18) | | 308.15 | $1,480.63 | ACH |
| | | ACH Ref.#:14239 | | | Payee: Akerman LLP  Batch ID: 600485 | | | | | | | | | |
| | | Invoice Number: 9647277 | | | | | | | | | | | | |
| 03/31/21 | 12/01/20 | Regular Payment | 0 | 0 | 1,717.70 | 195.69 | 268,560.51 | 1,119.82 | 402.19 | (8,674.18) | | 308.15 | $1,480.63 | ACH |
| 03/16/21 | 04/10/21 | County Tax Bill 2 | 0 | 0 | (2,702.95) | | 268,756.20 | | (2,702.95) | (9,076.37) | | 308.15 | $1,480.63 | None |
| | | ACH Ref.#:12911 | | | Payee: ALAMEDA COUNTY  Batch ID: 584018 | | | | | | | | | |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 53 of 125

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

| Loan ID | Borrower Name |
|---------|---------------|
| ████5946 | AYO AKATUGBA |

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/21 | 12/01/20 | Property Inspection Disb | 0 | 0 | (15.00) | | 268,756.20 | | | (6,373.42) | | 308.15 | $1,480.63 | ACH |
| | | ACH Ref.#:12413 | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 585034 | | | | | | | | |
| | | Invoice Number: 60092713_00563 | | | | | | | | | | | | |
| 03/05/21 | 12/01/20 | Prepetition Unapplied Pmt | 0 | 0 | 550.65 | | 268,756.20 | | | (6,373.42) | | 308.15 | $1,480.63 | Trustee Check |
| | | Check #:713523 | | | | | | | | | | | | |
| 02/26/21 | 12/01/20 | Unapplied Payment | 0 | 0 | 83.01 | | 268,756.20 | | | (6,373.42) | | 308.15 | $929.98 | ACH |
| 02/26/21 | 11/01/20 | Regular Payment | 0 | 0 | 1,634.69 | 275.20 | 268,756.20 | 957.30 | 402.19 | (6,373.42) | | 308.15 | $846.97 | ACH |
| 02/22/21 | 11/01/20 | Property Inspection Disb | 0 | 0 | (15.00) | | 269,031.40 | | | (6,775.61) | | 308.15 | $846.97 | ACH |
| | | ACH Ref.#:10888 | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 572794 | | | | | | | | |
| | | Invoice Number: 60091444_00135 | | | | | | | | | | | | |
| 02/09/21 | 11/01/20 | Legal Cost Disb | 0 | 0 | (1,500.00) | | 269,031.40 | | | (6,775.61) | | 308.15 | $846.97 | Check |
| | | Check #:1669097 | | | | Payee: LAW OFFICES OF ANDREW J. CHRISTENSEN, P.  Batch ID: 564850 | | | | | | | | |
| | | Invoice Number: SETTLEMENT-CR/CT | | | | | | | | | | | | |
| 02/09/21 | 11/01/20 | Legal Cost Disb | 0 | 0 | (25,671.30) | | 269,031.40 | | | (6,775.61) | | 308.15 | $846.97 | Check |
| | | Check #:1669096 | | | | Payee: LAW OFFICES OF ANDREW J. CHRISTENSEN, P.  Batch ID: 564850 | | | | | | | | |
| | | Invoice Number: SETTLEMENT-CR/CT | | | | | | | | | | | | |
| 02/05/21 02/04/21 | 11/01/20 | Prepetition Unapplied Pmt | 0 | 0 | 550.64 | | 269,031.40 | | | (6,775.61) | | 308.15 | $846.97 | Trustee Check |
| | | Check #:712548 | | | | | | | | | | | | |
| 01/29/21 | 11/01/20 | Unapplied Payment | 0 | 0 | 83.01 | | 269,031.40 | | | (6,775.61) | | 308.15 | $296.33 | ACH |
| 01/29/21 | 10/01/20 | Regular Payment | 0 | 0 | 1,634.69 | 274.22 | 269,031.40 | 958.28 | 402.19 | (6,775.61) | | 308.15 | $213.32 | ACH |
| 01/18/21 | 10/01/20 | Property Inspection Disb | 0 | 0 | (15.00) | | 269,305.62 | | | (7,177.80) | | 308.15 | $213.32 | ACH |
| | | ACH Ref.#:7785 | | | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 548863 | | | | | | | | |
| | | Invoice Number: 60090108_00054 | | | | | | | | | | | | |
| 01/13/21 | 10/01/20 | Legal Cost Disb | 0 | 0 | (22.50) | | 269,305.62 | | | (7,177.80) | | 308.15 | $213.32 | ACH |
| | | ACH Ref.#:7479 | | | | Payee: Akerman LLP  Batch ID: 546099 | | | | | | | | |
| | | Invoice Number: 9628526 | | | | | | | | | | | | |
| 01/13/21 | 10/01/20 | Legal Cost Disb | 0 | 0 | (6,012.50) | | 269,305.62 | | | (7,177.80) | | 308.15 | $213.32 | ACH |
| | | ACH Ref.#:7479 | | | | Payee: Akerman LLP  Batch ID: 546099 | | | | | | | | |
| | | Invoice Number: 9620626 | | | | | | | | | | | | |
| 01/12/21 | 09/01/20 | Regular Payment | 0 | 0 | 1,634.69 | 273.25 | 269,305.62 | 959.25 | 402.19 | (7,177.80) | | 308.15 | $213.32 | Other |
| 01/12/21 | 09/01/20 | Prepetition Unapplied Pmt | 0 | 0 | (1,634.69) | | 269,578.87 | | | (7,579.99) | | 308.15 | $213.32 | Other |

Case: 18-40285   Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 54 of 125

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

**Loan ID**

███████5946

**Borrower Name**

AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/21 | 09/01/20 | Prepetition Unapplied Pmt | 0 | 0 | 550.59 | | 269,578.87 | | | (7,579.99) | | 308.15 | $1,848.01 | Trustee Check |
| | | Check #:711527 | | | | | | | | | | | | |
| 12/31/20 | 09/01/20 | Int on Escrow Pmt | 0 | 0 | 0.02 | | 269,578.87 | | 0.02 | (7,579.99) | | 308.15 | $1,297.42 | Other |
| 12/18/20 | 08/01/20 | Regular Payment with Adju | 0 | 0 | 1,607.10 | 272.28 | 269,578.87 | 960.22 | 374.60 | (7,580.01) | | 308.15 | $1,297.42 | ACH |
| 12/18/20 | 07/01/20 | Regular Payment | 0 | 0 | 1,634.69 | 271.31 | 269,851.15 | 961.19 | 402.19 | (7,954.61) | | 308.15 | $1,297.42 | ACH |
| 12/18/20 | 07/01/20 | Unapplied Payment | 0 | 0 | (1,524.09) | | 270,122.46 | | | (8,356.80) | | 308.15 | $1,297.42 | ACH |
| 12/14/20 | 07/01/20 | Property Inspection Disb | 0 | 0 | (15.00) | | 270,122.46 | | | (8,356.80) | | 308.15 | $2,821.51 | ACH |
| | | ACH Ref.#:4031 | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 525712 | | | | | | | | | | | |
| | | Invoice Number: 60088574_00414 | | | | | | | | | | | | |
| 12/08/20 | 07/01/20 | Prepetition Unapplied Pmt | 0 | 0 | 550.58 | | 270,122.46 | | | (8,356.80) | | 308.15 | $2,821.51 | Trustee Check |
| | | Check #:710479 | | | | | | | | | | | | |
| 11/24/20 | 07/01/20 | Legal Cost Disb | 0 | 0 | (9,383.38) | | 270,122.46 | | | (8,356.80) | | 308.15 | $2,270.93 | ACH |
| 11/23/20 | | ACH Ref.#:1549 | | Payee: Akerman LLP  Batch ID: 512963 | | | | | | | | | | | |
| | | Invoice Number: 9610139 | | | | | | | | | | | | |
| 11/24/20 | 07/01/20 | Legal Cost Disb | 0 | 0 | (4,977.50) | | 270,122.46 | | | (8,356.80) | | 308.15 | $2,270.93 | ACH |
| 11/23/20 | | ACH Ref.#:1549 | | Payee: Akerman LLP  Batch ID: 512963 | | | | | | | | | | | |
| | | Invoice Number: 9594315 | | | | | | | | | | | | |
| 11/23/20 | 07/01/20 | Property Inspection Disb | 0 | 0 | (15.00) | | 270,122.46 | | | (8,356.80) | | 308.15 | $2,270.93 | ACH |
| | | ACH Ref.#:1420 | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 512004 | | | | | | | | | | | |
| | | Invoice Number: 60087083_00336 | | | | | | | | | | | | |
| 11/17/20 | 12/10/20 | County Tax Bill 1 | 0 | 0 | (2,702.95) | | 270,122.46 | | (2,702.95) | (8,356.80) | | 308.15 | $2,270.93 | None |
| | | ACH Ref.#:1077 | | Payee: ALAMEDA COUNTY  Batch ID: 507756 | | | | | | | | | | | |
| 11/13/20 | 07/01/20 | Unapplied Payment | 0 | 0 | 83.01 | | 270,122.46 | | | (5,653.85) | | 308.15 | $2,270.93 | ACH |
| 11/13/20 | 06/01/20 | Regular Payment | 0 | 0 | 1,634.69 | 270.35 | 270,122.46 | 962.15 | 402.19 | (5,653.85) | | 308.15 | $2,187.92 | ACH |
| 11/06/20 | 06/01/20 | Prepetition Unapplied Pmt | 0 | 0 | 550.57 | | 270,392.81 | | | (6,056.04) | | 308.15 | $2,187.92 | Trustee Check |
| 11/05/20 | | Check #:709392 | | | | | | | | | | | | |
| 10/26/20 | 06/01/20 | Unapplied Payment | 0 | 0 | 83.01 | | 270,392.81 | | | (6,056.04) | | 308.15 | $1,637.35 | ACH |
| 10/26/20 | 05/01/20 | Regular Payment | 0 | 0 | 1,634.69 | 269.39 | 270,392.81 | 963.11 | 402.19 | (6,056.04) | | 308.15 | $1,554.34 | ACH |
| 10/20/20 | 05/01/20 | Legal Cost Disb | 0 | 0 | (3,700.00) | | 270,662.20 | | | (6,458.23) | | 308.15 | $1,554.34 | ACH |
| | | Payee: Akerman LLP  Batch ID: 487401 | | | | | | | | | | | | |
| | | Invoice Number: 9604159 | | | | | | | | | | | | |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 55 of 125

| Loan ID | | Borrower Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5946 | | AYO AKATUGBA | | | | | | | | | | | | |

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/20 | 05/01/20 | Unapplied Payment | 0 | 0 | 538.60 | | 270,662.20 | | | (6,458.23) | | 308.15 | $1,554.34 | Check |
| | | Check #:708277 | | | | | | | | | | | | |
| 10/06/20 | 04/01/20 | Regular Payment with Adju | 0 | 0 | 1,232.50 | 268.44 | 270,662.20 | 964.06 | | (6,458.23) | | 308.15 | $1,015.74 | Prepetition |
| 10/06/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | (1,232.50) | | 270,930.64 | | | (6,458.23) | | 308.15 | $1,015.74 | Prepetition |
| 10/05/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | 347.70 | | 270,930.64 | | | (6,458.23) | | 308.15 | $2,248.24 | Other |
| 10/05/20 | 04/01/20 | Prior Servicer Cost Pmt | 0 | 0 | (347.70) | | 270,930.64 | | | (6,458.23) | | 308.15 | $1,900.54 | Other |
| 10/05/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | 1,081.07 | | 270,930.64 | | | (6,458.23) | | 308.15 | $1,900.54 | Other |
| 10/05/20 | 02/01/17 | Late Charge Payment | 7 | 0 | (308.15) | | 270,930.64 | | | (6,458.23) | (308.15) | 308.15 | $819.47 | None |
| 10/05/20 | 10/01/19 | Property Inspection Pmt | 7 | 0 | (75.00) | | 270,930.64 | | | (6,458.23) | | 0.00 | $819.47 | Prepetition |
| 10/05/20 | 04/01/20 | Escrow Only Payment | 7 | 0 | (697.92) | | 270,930.64 | | (697.92) | (6,458.23) | | 0.00 | $819.47 | Prepetition |
| 10/01/20 | 04/01/20 | Escrow Only Payment | 0 | 7 | 697.92 | | 270,930.64 | | 697.92 | (5,760.31) | | 0.00 | $819.47 | Prepetition |
| 10/01/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | (697.92) | | 270,930.64 | | | (6,458.23) | | 0.00 | $819.47 | Prepetition |
| 10/01/20 | 04/01/20 | Prepetition Unapplied Pmt | 0 | 0 | 697.92 | | 270,930.64 | | | (6,458.23) | | 0.00 | $1,517.39 | Other |
| 10/01/20 | 03/01/20 | Regular Payment with Adju | 0 | 0 | 1,232.50 | 267.49 | 270,930.64 | 965.01 | | (6,458.23) | | 0.00 | $819.47 | Other |
| 10/01/20 | 02/01/20 | Regular Payment with Adju | 0 | 0 | 1,232.50 | 266.54 | 271,198.13 | 965.96 | | (6,458.23) | | 0.00 | $819.47 | Other |
| 10/01/20 | 01/01/20 | Regular Payment with Adju | 0 | 0 | 1,232.50 | 265.59 | 271,464.67 | 966.91 | | (6,458.23) | | 0.00 | $819.47 | Other |
| 10/01/20 | 12/01/19 | Regular Payment with Adju | 0 | 0 | 1,232.50 | 264.65 | 271,730.26 | 967.85 | | (6,458.23) | | 0.00 | $819.47 | Other |
| 10/01/20 | 11/01/19 | Regular Payment with Adju | 0 | 0 | 1,232.50 | 263.71 | 271,994.91 | 968.79 | | (6,458.23) | | 0.00 | $819.47 | Other |
| 10/01/20 | 11/01/19 | Escrow Only Payment | 0 | 0 | (6,860.42) | | 272,258.62 | | (6,860.42) | (6,458.23) | | 0.00 | $819.47 | Other |
| 09/30/20 | 11/01/19 | Unapplied Payment | 0 | 0 | 83.01 | | 272,258.62 | | | 402.19 | | 0.00 | $819.47 | ACH |
| 09/30/20 | 10/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 262.78 | 272,258.62 | 969.72 | 402.19 | 402.19 | | 0.00 | $736.46 | ACH |
| 09/30/20 | 10/01/19 | Property Inspection Disb | | | (15.00) | | 272,521.40 | | | | | 0.00 | $736.46 | ACH |
| | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 472554 | | | | | | | | | | | | |
| | | Invoice Number: 60085152_00159 | | | | | | | | | | | | |
| 09/28/20 | 10/01/19 | Certified Mail Cost Disb | 0 | 0 | (0.31) | | 272,521.40 | | | | | 0.00 | $736.46 | ACH |
| | | Payee: FIRST AMERICAN MORTGAGE SOLUTIONS  Batch ID: 471351 | | | | | | | | | | | | |
| | | Invoice Number: AM2-35455 | | | | | | | | | | | | |
| 09/28/20 | 10/01/19 | Recording AOM Disb | 0 | 0 | (2.50) | | 272,521.40 | | | | | 0.00 | $736.46 | ACH |
| | | Payee: FIRST AMERICAN MORTGAGE SOLUTIONS  Batch ID: 471351 | | | | | | | | | | | | |
| | | Invoice Number: AM2-35455 | | | | | | | | | | | | |

<u>**Loan ID**</u>

▉5946

<u>**Borrower Name**</u>

**AYO AKATUGBA**

| Trans Date / Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/20 | 10/01/19 | Recording AOM Disb | 0 | 0 | (99.10) | | 272,521.40 | | | | | 0.00 | $736.46 | ACH |
| | | Payee: FIRST AMERICAN MORTGAGE SOLUTIONS  Batch ID: 471351 | | | | | | | | | | | | |
| | | Invoice Number: AM2-35455 | | | | | | | | | | | | |
| 09/28/20 | 10/01/19 | Assignment Prep Disb | 0 | 0 | (18.00) | | 272,521.40 | | | | | 0.00 | $736.46 | ACH |
| | | Payee: FIRST AMERICAN MORTGAGE SOLUTIONS  Batch ID: 471351 | | | | | | | | | | | | |
| | | Invoice Number: AM2-35455 | | | | | | | | | | | | |
| 09/28/20 | 10/01/19 | Legal Cost Disb | 0 | 0 | (6,797.50) | | 272,521.40 | | | | | 0.00 | $736.46 | ACH |
| | | Payee: Akerman LLP  Batch ID: 470794 | | | | | | | | | | | | |
| | | Invoice Number: 9585247 | | | | | | | | | | | | |
| 09/28/20 | 10/01/19 | Legal Cost Disb | 0 | 0 | (9,744.50) | | 272,521.40 | | | | | 0.00 | $736.46 | ACH |
| | | Payee: Akerman LLP  Batch ID: 470794 | | | | | | | | | | | | |
| | | Invoice Number: 9578938 | | | | | | | | | | | | |
| 09/11/20 | 10/01/19 | Prior Servicer Cost Pmt | 0 | 0 | 246.96 | | 272,521.40 | | | | | 0.00 | $736.46 | Prepetition |
| 09/11/20 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (246.96) | | 272,521.40 | | | | | 0.00 | $736.46 | Prepetition |
| 09/11/20 | 10/01/19 | Property Inspection Pmt | 0 | 7 | 75.00 | | 272,521.40 | | | | | 0.00 | $983.42 | Prepetition |
| 09/11/20 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (75.00) | | 272,521.40 | | | | | 0.00 | $983.42 | Prepetition |
| 09/11/20 | 10/01/19 | Escrow Only Payment | 0 | 0 | 216.66 | | 272,521.40 | | 216.66 | | | 0.00 | $1,058.42 | Prepetition |
| 09/11/20 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (216.66) | | 272,521.40 | | | (216.66) | | 0.00 | $1,058.42 | Prepetition |
| 09/10/20 / 09/08/20 | 10/01/19 | Prepetition Unapplied Pmt   Check #:707190 | 0 | 0 | 538.62 | | 272,521.40 | | | (216.66) | | 0.00 | $1,275.08 | Trustee Check |
| 09/02/20 / 09/01/20 | 10/01/19 | Property Inspection Disb | 0 | 0 | (15.00) | | 272,521.40 | | | (216.66) | | 0.00 | $736.46 | ACH |
| | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 452675 | | | | | | | | | | | | |
| | | Invoice Number: 60083887_00114 | | | | | | | | | | | | |
| 08/31/20 | 10/01/19 | Unapplied Payment | 0 | 0 | 83.01 | | 272,521.40 | | | (216.66) | | 0.00 | $736.46 | ACH |
| 08/31/20 | 09/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 261.85 | 272,521.40 | 970.65 | 402.19 | (216.66) | | 0.00 | $653.45 | ACH |
| 08/11/20 | 09/01/19 | Escrow Only Payment   Check #:706069 | 0 | 0 | 538.62 | | 272,783.25 | | 538.62 | (618.85) | | 0.00 | $653.45 | Prepetition |
| 08/11/20 | 09/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (538.62) | | 272,783.25 | | | (1,157.47) | | 0.00 | $653.45 | Prepetition |
| 08/11/20 / 08/07/20 | 09/01/19 | Prepetition Unapplied Pmt   Check #:706069 | 0 | 0 | 538.62 | | 272,783.25 | | | (1,157.47) | | 0.00 | $1,192.07 | Trustee Check |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 57 of 125

| Loan ID | Borrower Name |
| --- | --- |
| ████5946 | AYO AKATUGBA |

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/05/20 | 09/01/20 | Property Inspection Disb | 0 | 0 | (15.00) | | 272,783.25 | | | (1,157.47) | | 0.00 | $653.45 | ACH |
| | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 431813 | | | | | | | | | | | | |
| | | Invoice Number: 60082486_00172 | | | | | | | | | | | | |
| 07/31/20 | 09/01/20 | Unapplied Payment | 0 | 0 | 83.01 | | 272,783.25 | | | (1,157.47) | | 0.00 | $653.45 | ACH |
| 07/31/20 | 08/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 260.92 | 272,783.25 | 971.58 | 402.19 | (1,157.47) | | 0.00 | $570.44 | ACH |
| 07/22/20 | 08/01/19 | Legal Cost Disb | 0 | 0 | (1,112.50) | | 273,044.17 | | | (1,559.66) | | 0.00 | $570.44 | ACH |
| | | Payee: Akerman LLP  Batch ID: 421809 | | | | | | | | | | | | |
| | | Invoice Number: 769210 | | | | | | | | | | | | |
| 07/13/20 | 08/01/19 | Property Inspection Disb | 0 | 0 | (15.00) | | 273,044.17 | | | (1,559.66) | | 0.00 | $570.44 | ACH |
| | | Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 414933 | | | | | | | | | | | | |
| | | Invoice Number: 60081121_00077 | | | | | | | | | | | | |
| 07/08/20 | 08/01/19 | Escrow Only Payment | 0 | 0 | 538.63 | | 273,044.17 | | 538.63 | (1,559.66) | | 0.00 | $570.44 | Prepetition |
| 07/08/20 | | Check #:704917 | | | | | | | | | | | | |
| 07/08/20 | 08/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (538.63) | | 273,044.17 | | | (2,098.29) | | 0.00 | $570.44 | Prepetition |
| 07/08/20 | 08/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 538.63 | | 273,044.17 | | | (2,098.29) | | 0.00 | $1,109.07 | Trustee Check |
| 07/06/20 | | Check #:704917 | | | | | | | | | | | | |
| 06/25/20 | 08/01/19 | Escrow Only Payment | 0 | 0 | 650.00 | | 273,044.17 | | 650.00 | (2,098.29) | | 0.00 | $570.44 | Prepetition |
| 06/25/20 | 08/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (650.00) | | 273,044.17 | | | (2,748.29) | | 0.00 | $570.44 | Prepetition |
| 06/25/20 | 08/01/19 | Attorney Cost Pmt | 0 | 0 | (650.00) | | 273,044.17 | | | (2,748.29) | | 0.00 | $1,220.44 | None |
| 06/25/20 | 08/01/19 | Attorney Cost Pmt | 0 | 0 | 650.00 | | 273,044.17 | | | (2,748.29) | | 0.00 | $1,220.44 | None |
| 06/25/20 | 08/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 650.00 | | 273,044.17 | | | (2,748.29) | | 0.00 | $1,220.44 | Prepetition |
| 06/25/20 | 08/01/19 | Attorney Cost Pmt | 0 | 0 | (650.00) | | 273,044.17 | | | (2,748.29) | | 0.00 | $570.44 | Other |
| 06/24/20 | 08/01/19 | Assignment Prep Disb | 0 | 0 | (18.00) | | 273,044.17 | | | (2,748.29) | | 0.00 | $570.44 | ACH |
| | | Payee: FIRST AMERICAN MORTGAGE SOLUTIONS  Batch ID: 402887 | | | | | | | | | | | | |
| | | Invoice Number: AM-34756 | | | | | | | | | | | | |
| 06/23/20 | 08/01/19 | Unapplied Payment | 0 | 0 | 83.01 | | 273,044.17 | | | (2,748.29) | | 0.00 | $570.44 | ACH |
| 06/23/20 | 07/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 259.99 | 273,044.17 | 972.51 | 402.19 | (2,748.29) | | 0.00 | $487.43 | ACH |
| 06/23/20 | 06/30/20 | Hazard Disb | 0 | 0 | (1,214.00) | | 273,304.16 | | (1,214.00) | (3,150.48) | | 0.00 | $487.43 | None |
| | | Payee: Allstate Insurance  Batch ID: 400916 | | | | | | | | | | | | |
| 06/22/20 | 07/01/19 | Escrow Only Payment | 0 | 0 | 538.63 | | 273,304.16 | | 538.63 | (1,936.48) | | 0.00 | $487.43 | Prepetition |
| 06/22/20 | 07/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (538.63) | | 273,304.16 | | | (2,475.11) | | 0.00 | $487.43 | Prepetition |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

**Loan ID**          **Borrower Name**

5946          AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/20 06/08/20 | 07/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 538.63 | | 273,304.16 | | | (2,475.11) | | 0.00 | $1,026.06 | Trustee Check |
| 06/15/20 | 07/01/19 | Unapplied Payment | 0 | 0 | 261.39 | | 273,304.16 | | | (2,475.11) | | 0.00 | $487.43 | Other |
| 06/15/20 | 07/01/19 | Escrow Only Payment | 0 | 0 | (261.39) | | 273,304.16 | | (261.39) | (2,475.11) | | 0.00 | $226.04 | Other |
| 06/08/20 | 07/01/19 | Property Inspection Disb | 0 | 0 | (15.00) | | 273,304.16 | | | (2,213.72) | | 0.00 | $226.04 | ACH |

Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 387635

Invoice Number: 60079753_00060

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/20 | 07/01/19 | Unapplied Payment | 0 | 0 | 83.01 | | 273,304.16 | | | (2,213.72) | | 0.00 | $226.04 | ACH |
| 06/01/20 | 06/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 259.07 | 273,304.16 | 973.43 | 402.19 | (2,213.72) | | 0.00 | $143.03 | ACH |
| 05/14/20 | 06/01/19 | Property Inspection Disb | 0 | 0 | (15.00) | | 273,563.23 | | | (2,615.91) | | 0.00 | $143.03 | ACH |

Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 366387

Invoice Number: 60078724_00025

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/20 | 06/01/19 | Escrow Only Payment | 0 | 0 | 541.11 | | 273,563.23 | | 541.11 | (2,615.91) | | 0.00 | $143.03 | Prepetition |
| | | Check #:702623 | | | | | | | | | | | | |
| 05/07/20 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (541.11) | | 273,563.23 | | | (3,157.02) | | 0.00 | $143.03 | Prepetition |
| 05/07/20 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 541.11 | | 273,563.23 | | | (3,157.02) | | 0.00 | $684.14 | Trustee Check |
| | | Check #:702623 | | | | | | | | | | | | |
| 04/30/20 | 06/01/19 | Unapplied Payment | 0 | 0 | 83.01 | | 273,563.23 | | | (3,157.02) | | 0.00 | $143.03 | ACH |
| 04/30/20 | 05/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 258.15 | 273,563.23 | 974.35 | 402.19 | (3,157.02) | | 0.00 | $60.02 | ACH |
| 04/24/20 | 05/01/19 | Bk Costs Pmt | 0 | 0 | (375.00) | | 273,821.38 | | | (3,559.21) | | 0.00 | $60.02 | None |
| 04/24/20 | 05/01/19 | BK Costs Pmt | 0 | 0 | 375.00 | | 273,821.38 | | | (3,559.21) | | 0.00 | $60.02 | None |
| 04/24/20 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | (650.00) | | 273,821.38 | | | (3,559.21) | | 0.00 | $60.02 | None |
| 04/24/20 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | 650.00 | | 273,821.38 | | | (3,559.21) | | 0.00 | $60.02 | None |
| 04/24/20 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | (6,762.50) | | 273,821.38 | | | (3,559.21) | | 0.00 | $60.02 | None |
| 04/24/20 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | 6,762.50 | | 273,821.38 | | | (3,559.21) | | 0.00 | $60.02 | None |
| 04/24/20 | 05/01/19 | Property Inspection Pmt | 0 | 0 | (15.00) | | 273,821.38 | | | (3,559.21) | | 0.00 | $60.02 | None |
| 04/24/20 | 05/01/19 | Property Inspection Pmt | 0 | 0 | 15.00 | | 273,821.38 | | | (3,559.21) | | 0.00 | $60.02 | None |
| 04/15/20 | 05/01/19 | Escrow Only Payment | 0 | 0 | 548.32 | | 273,821.38 | | 548.32 | (3,559.21) | | 0.00 | $60.02 | Prepetition |
| | | Check #:701491 | | | | | | | | | | | | |
| 04/15/20 | 05/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (548.32) | | 273,821.38 | | | (4,107.53) | | 0.00 | $60.02 | Prepetition |

Case: 18-40285   Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 59 of 125

**Loan ID**  █████5946

**Borrower Name**  AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/20 04/13/20 | 05/01/19 | Prepetition Unapplied Pmt  Check #:701491 | 0 | 0 | 548.32 | | 273,821.38 | | | (4,107.53) | | 0.00 | $608.34 | Trustee Check |
| 04/15/20 | 05/01/19 | BK Costs Disb  Check #:904864  Payee: ZBS LAW, LLP  Batch ID: 341194  Invoice Number: 2047054 | 0 | 0 | (375.00) | | 273,821.38 | | | (4,107.53) | | 0.00 | $60.02 | Check |
| 04/06/20 | 05/01/19 | Property Inspection Disb  Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 334769  Invoice Number: 60077199_00321 | 0 | 0 | (15.00) | | 273,821.38 | | | (4,107.53) | | 0.00 | $60.02 | ACH |
| 03/31/20 | 04/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 257.24 | 273,821.38 | 975.26 | 402.19 | (4,107.53) | | 0.00 | $60.02 | ACH |
| 03/31/20 | 03/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 256.32 | 274,078.62 | 976.18 | 402.19 | (4,509.72) | | 0.00 | $60.02 | ACH |
| 03/31/20 | 03/01/19 | Unapplied Payment | 0 | 0 | (1,551.68) | | 274,334.94 | | | (4,911.91) | | 0.00 | $60.02 | ACH |
| 03/23/20 | 04/10/20 | County Tax Bill 2  Payee: ALAMEDA COUNTY  Batch ID: 314415 | 0 | 0 | (2,573.27) | | 274,334.94 | | (2,573.27) | (4,911.91) | | 0.00 | $1,611.70 | None |
| 03/06/20 | 03/01/19 | Escrow Only Payment | 0 | 0 | 1,093.24 | | 274,334.94 | | 1,093.24 | (2,338.64) | | 0.00 | $1,611.70 | Prepetition |
| 03/06/20 | 03/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (1,093.24) | | 274,334.94 | | | (3,431.88) | | 0.00 | $1,611.70 | Prepetition |
| 03/06/20 | 03/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 1,093.24 | | 274,334.94 | | | (3,431.88) | | 0.00 | $2,704.94 | Trustee Check |
| 02/28/20 | 03/01/19 | Unapplied Payment | 0 | 0 | 83.01 | | 274,334.94 | | | (3,431.88) | | 0.00 | $1,611.70 | ACH |
| 02/28/20 | 02/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 255.42 | 274,334.94 | 977.08 | 402.19 | (3,431.88) | | 0.00 | $1,528.69 | ACH |
| 01/31/20 | 02/01/19 | Unapplied Payment | 0 | 0 | 83.01 | | 274,590.36 | | | (3,834.07) | | 0.00 | $1,528.69 | ACH |
| 01/31/20 | 01/01/19 | Regular Payment | 0 | 0 | 1,634.69 | 254.51 | 274,590.36 | 977.99 | 402.19 | (3,834.07) | | 0.00 | $1,445.68 | ACH |
| 01/22/20 | 01/01/19 | Unapplied Payment | 0 | 0 | 83.01 | | 274,844.87 | | | (4,236.26) | | 0.00 | $1,445.68 | ACH |
| 01/22/20 | 12/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 253.61 | 274,844.87 | 978.89 | 402.19 | (4,236.26) | | 0.00 | $1,362.67 | ACH |
| 01/08/20 | 12/01/18 | Escrow Only Payment | 0 | 0 | 550.90 | | 275,098.48 | | 550.90 | (4,638.45) | | 0.00 | $1,362.67 | Prepetition |
| 01/08/20 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | (550.90) | | 275,098.48 | | | (5,189.35) | | 0.00 | $1,362.67 | Prepetition |
| 01/08/20 01/06/20 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | 550.90 | | 275,098.48 | | | (5,189.35) | | 0.00 | $1,913.57 | Trustee Check |
| 01/03/20 | 12/01/18 | Certified Mail Cost Disb  Payee: SOURCEHOV  Batch ID: 272221  Invoice Number: INVLIV00696167 | 0 | 0 | (7.75) | | 275,098.48 | | | (5,189.35) | | 0.00 | $1,362.67 | ACH |
| 12/31/19 | 12/01/18 | Int on Escrow Pmt | 0 | 0 | 2.84 | | 275,098.48 | | 2.84 | (5,189.35) | | 0.00 | $1,362.67 | Other |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

**Loan ID**      **Borrower Name**

█████5946      AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/19 | 12/01/18 | Attorney Cost Disb | 0 | 0 | (6,762.50) | | 275,098.48 | | | (5,192.19) | | 0.00 | $1,362.67 | Check |
| | | Check #:672992    Payee: ZBS LAW, LLP  Batch ID: 265890 | | | | | | | | | | | | |
| | | Invoice Number: 2043312 | | | | | | | | | | | | |
| 12/13/19 | 12/01/18 | Escrow Only Payment | 0 | 0 | 548.34 | | 275,098.48 | | 548.34 | (5,192.19) | | 0.00 | $1,362.67 | Prepetition |
| 12/13/19 | 12/01/18 | Prepetition Unappled Pmt | 0 | 0 | (548.34) | | 275,098.48 | | | (5,740.53) | | 0.00 | $1,362.67 | Prepetition |
| 12/12/19 12/10/19 | 12/01/18 | Prepetition Unappled Pmt | 0 | 0 | 548.34 | | 275,098.48 | | | (5,740.53) | | 0.00 | $1,911.01 | Trustee Check |
| 12/04/19 | 12/01/18 | Escrow Only Payment | 0 | 0 | 111.19 | | 275,098.48 | | 111.19 | (5,740.53) | | 0.00 | $1,362.67 | Prepetition |
| 12/04/19 | 12/01/18 | Prepetition Unappled Pmt | 0 | 0 | (111.19) | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,362.67 | Prepetition |
| 12/04/19 | 12/01/18 | Property Inspection Pmt | 0 | 0 | (15.00) | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,473.86 | Lockbox |
| 12/04/19 | 12/01/18 | Property Inspection Pmt | 0 | 0 | 15.00 | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,473.86 | Lockbox |
| 12/04/19 | 12/01/18 | Prepetition Unappled Pmt | 0 | 0 | 111.19 | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,473.86 | Other |
| 12/04/19 | 12/01/18 | Unapplied Payment | 0 | 0 | (111.19) | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,362.67 | Other |
| 12/04/19 | 12/01/18 | Legal Cost Pmt | 0 | 0 | (25.00) | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,473.86 | Lockbox |
| 12/04/19 | 12/01/18 | Legal Cost Pmt | 0 | 0 | (50.00) | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,473.86 | Lockbox |
| 12/04/19 | 12/01/18 | Filing Cost Pmt | 0 | 0 | 25.00 | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,473.86 | Lockbox |
| 12/04/19 | 12/01/18 | Attorney Cost Pmt | 0 | 0 | 50.00 | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,473.86 | Lockbox |
| 11/27/19 | 12/01/18 | Unapplied Payment | 0 | 0 | 83.01 | | 275,098.48 | | | (5,851.72) | | 0.00 | $1,473.86 | ACH |
| 11/27/19 | 11/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 252.71 | 275,098.48 | 979.79 | 402.19 | (5,851.72) | | 0.00 | $1,390.85 | ACH |
| 11/16/19 | 11/01/18 | Escrow Only Payment | 0 | 0 | 284.21 | | 275,351.19 | | 284.21 | (6,253.91) | | 0.00 | $1,390.85 | Prepetition |
| 11/16/19 | 11/01/18 | Prepetition Unappled Pmt | 0 | 0 | (284.21) | | 275,351.19 | | | (6,538.12) | | 0.00 | $1,390.85 | Prepetition |
| 11/13/19 | 12/10/19 | County Tax Bill 1 | 0 | 0 | (2,573.27) | | 275,351.19 | | (2,573.27) | (6,538.12) | | 0.00 | $1,675.06 | None |
| | | Payee: ALAMEDA COUNTY  Batch ID: 242128 | | | | | | | | | | | | |
| 11/13/19 | 11/01/18 | Prior Servicer Cost Pmt | 0 | 0 | (1,455.48) | | 275,351.19 | | | (3,964.85) | | 0.00 | $1,675.06 | None |
| 11/13/19 | 11/01/18 | Prior Servicer Cost Pmt | 0 | 0 | 1,455.48 | | 275,351.19 | | | (3,964.85) | | 0.00 | $1,675.06 | None |
| 11/13/19 | 10/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 251.81 | 275,351.19 | 980.69 | 402.19 | (3,964.85) | | 0.00 | $1,675.06 | Prepetition |
| 11/13/19 | 10/01/18 | Prepetition Unappled Pmt | 0 | 0 | (1,634.69) | | 275,603.00 | | | (4,367.04) | | 0.00 | $1,675.06 | Prepetition |
| 11/13/19 10/17/19 | 10/01/18 | Prepetition Unappled Pmt | 0 | 0 | 1,308.71 | | 275,603.00 | | | (4,367.04) | | 0.00 | $3,309.75 | Other |
| 11/13/19 | 02/01/17 | Prior Servicer Cost Pmt | 7 | 0 | (1,308.71) | | 275,603.00 | | | (4,367.04) | | 0.00 | $2,001.04 | None |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

Loan ID
Borrower Name

▉5946     AYO AKATUGBA

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/19 11/04/19 | 10/01/18 | Prepetition Unapplied Pmt | 0 | 0 | 548.34 | | 275,603.00 | | | (4,367.04) | | 0.00 | $2,001.04 | Trustee Check |
| 11/06/19 | 09/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 250.92 | 275,603.00 | 981.58 | 402.19 | (4,367.04) | | 0.00 | $1,452.70 | Other |
| 11/06/19 | 08/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 250.03 | 275,853.92 | 982.47 | 402.19 | (4,769.23) | | 0.00 | $1,452.70 | Other |
| 11/06/19 | 07/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 249.14 | 276,103.95 | 983.36 | 402.19 | (5,171.42) | | 0.00 | $1,452.70 | Other |
| 11/06/19 | 07/01/18 | Prepetition Unapplied Pmt | 0 | 0 | (4,904.07) | | 276,353.09 | | | (5,573.61) | | 0.00 | $1,452.70 | Other |
| 11/06/19 | 07/01/18 | Prepetition Unapplied Pmt | 0 | 0 | 4,965.92 | | 276,353.09 | | | (5,573.61) | | 0.00 | $6,356.77 | Other |
| 11/06/19 | 07/01/18 | Escrow Only Payment | 0 | 0 | (4,965.92) | | 276,353.09 | | (4,965.92) | (5,573.61) | | 0.00 | $1,390.85 | Other |
| 10/31/19 | 07/01/18 | Unapplied Payment | 0 | 0 | 83.01 | | 276,353.09 | | | (607.69) | | 0.00 | $1,390.85 | ACH |
| 10/31/19 | 06/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 248.26 | 276,353.09 | 984.24 | 402.19 | (607.69) | | 0.00 | $1,307.84 | ACH |
| 10/29/19 | 06/01/18 | Property Inspection Disb | 0 | 0 | (15.00) | | 276,601.35 | | | (1,009.88) | | 0.00 | $1,307.84 | ACH |

Payee: MORTGAGE CONTRACTING SERVICES, INC  Batch ID: 237499

Invoice Number: 60069826_00328

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/19 | 06/01/18 | Escrow Only Payment | 0 | 0 | 5,665.15 | | 276,601.35 | | 5,665.15 | (1,009.88) | | 0.00 | $1,307.84 | Prepetition |
| 10/22/19 | 06/01/18 | Prepetition Unapplied Pmt | 0 | 0 | (5,665.15) | | 276,601.35 | | | (6,675.03) | | 0.00 | $1,307.84 | Prepetition |
| 10/18/19 | 06/01/18 | Unapplied Payment | 0 | 0 | (25,209.74) | | 276,601.35 | | | (6,675.03) | | 0.00 | $6,972.99 | None |
| 10/18/19 06/01/18 | 05/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 247.38 | 276,601.35 | 985.12 | 402.19 | (6,675.03) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 04/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 246.50 | 276,848.73 | 986.00 | 402.19 | (7,077.22) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 03/01/18 | Regular Payment | 0 | 0 | 1,634.69 | 245.63 | 277,095.23 | 986.87 | 402.19 | (7,479.41) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 02/01/18 | Regular Payment | 0 | 0 | 1,693.76 | 244.76 | 277,340.86 | 987.74 | 461.26 | (7,881.60) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 01/01/18 | Regular Payment | 0 | 0 | 1,693.76 | 243.89 | 277,585.62 | 988.61 | 461.26 | (8,342.86) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 12/01/17 | Regular Payment | 0 | 0 | 1,693.76 | 243.03 | 277,829.51 | 989.47 | 461.26 | (8,804.12) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 11/01/17 | Regular Payment | 0 | 0 | 1,693.76 | 242.16 | 278,072.54 | 990.34 | 461.26 | (9,265.38) | | 0.00 | $32,182.73 | None |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

04/03/2023   12:32:22PM

<u>Loan ID</u>           <u>Borrower Name</u>

■■■■5946      AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/19 06/01/18 | 10/01/17 | Regular Payment | 0  0 | 1,692.76 | 241.30 | 278,314.70 | 991.20 | 460.26 | (9,726.64) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 09/01/17 | Regular Payment | 0  0 | 1,692.76 | 240.45 | 278,556.00 | 992.05 | 460.26 | (10,186.90) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 08/01/17 | Regular Payment | 0  0 | 1,692.76 | 239.60 | 278,796.45 | 992.90 | 460.26 | (10,647.16) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 07/01/17 | Regular Payment | 0  0 | 1,690.47 | 238.75 | 279,036.05 | 993.75 | 457.97 | (11,107.42) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 06/01/17 | Regular Payment | 0  0 | 1,690.47 | 237.90 | 279,274.80 | 994.60 | 457.97 | (11,565.39) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 05/01/17 | Regular Payment | 0  0 | 1,690.47 | 237.06 | 279,512.70 | 995.44 | 457.97 | (12,023.36) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 04/01/17 | Regular Payment | 0  0 | 1,690.47 | 236.22 | 279,749.76 | 996.28 | 457.97 | (12,481.33) | | 0.00 | $32,182.73 | None |
| 10/18/19 06/01/18 | 03/01/17 | Regular Payment | 0  0 | 1,690.47 | 235.38 | 279,985.98 | 997.12 | 457.97 | (12,939.30) | | 0.00 | $32,182.73 | None |
| 10/18/19 | 03/01/17 | Unapplied Payment | 0  0 | (29,977.98) | | 280,221.36 | | | (13,397.27) | | 0.00 | $32,182.73 | None |
| 10/18/19 | 03/01/17 | BK Costs Pmt | 0  0 | 29,977.98 | | 280,221.36 | | | (13,397.27) | | 0.00 | $62,160.71 | None |
| 10/18/19 | 03/01/17 | Unapplied Payment | 0  0 | 53,965.72 | | 280,221.36 | | | (13,397.27) | | 0.00 | $62,160.71 | None |
| 10/18/19 | 03/01/17 | Regular Payment | 7  0 | (1,717.70) | (206.30) | 280,221.36 | (1,109.21) | (402.19) | (13,397.27) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 04/01/17 | Regular Payment | 7  0 | (1,717.70) | (207.12) | 280,015.06 | (1,108.39) | (402.19) | (12,995.08) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 05/01/17 | Regular Payment | 7  0 | (1,717.70) | (207.94) | 279,807.94 | (1,107.57) | (402.19) | (12,592.89) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 06/01/17 | Regular Payment | 7  0 | (1,717.70) | (208.76) | 279,600.00 | (1,106.75) | (402.19) | (12,190.70) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 07/01/17 | Regular Payment | 7  0 | (1,717.70) | (209.59) | 279,391.24 | (1,105.92) | (402.19) | (11,788.51) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 08/01/17 | Regular Payment | 7  0 | (1,692.76) | (239.08) | 279,181.65 | (993.42) | (460.26) | (11,386.32) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 09/01/17 | Regular Payment | 7  0 | (1,692.76) | (239.93) | 278,942.57 | (992.57) | (460.26) | (10,926.06) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 10/01/17 | Regular Payment | 7  0 | (1,692.76) | (240.78) | 278,702.64 | (991.72) | (460.26) | (10,465.80) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 11/01/17 | Regular Payment | 7  0 | (1,693.76) | (241.64) | 278,461.86 | (990.86) | (461.26) | (10,005.54) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 12/01/17 | Regular Payment | 7  0 | (1,693.76) | (242.50) | 278,220.22 | (990.00) | (461.26) | (9,544.28) | | 0.00 | $8,194.99 | None |
| 10/18/19 | 01/01/18 | Regular Payment | 7  0 | (1,693.76) | (243.36) | 277,977.72 | (989.14) | (461.26) | (9,083.02) | | 0.00 | $8,194.99 | None |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| 5946 | AYO AKATUGBA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/19 | 02/01/18 | Regular Payment | 7 0 | (1,693.76) | (244.23) | 277,734.36 | (988.27) | (461.26) | (8,621.76) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 03/01/18 | Regular Payment | 7 0 | (1,634.69) | (245.10) | 277,490.13 | (987.40) | (402.19) | (8,160.50) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 04/01/18 | Regular Payment | 7 0 | (1,634.69) | (245.97) | 277,245.03 | (986.53) | (402.19) | (7,758.31) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 05/01/18 | Regular Payment | 7 0 | (1,634.69) | (246.85) | 276,999.06 | (985.65) | (402.19) | (7,356.12) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 06/01/18 | Regular Payment | 7 0 | (1,634.69) | (247.72) | 276,752.21 | (984.78) | (402.19) | (6,953.93) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 07/01/18 | Regular Payment | 7 0 | (1,634.69) | (248.60) | 276,504.49 | (983.90) | (402.19) | (6,551.74) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 08/01/18 | Regular Payment | 7 0 | (1,634.69) | (249.49) | 276,255.89 | (983.01) | (402.19) | (6,149.55) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 09/01/18 | Regular Payment | 7 0 | (1,634.69) | (250.38) | 276,006.40 | (982.12) | (402.19) | (5,747.36) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 10/01/18 | Regular Payment | 7 0 | (1,634.69) | (251.27) | 275,756.02 | (981.23) | (402.19) | (5,345.17) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 11/01/18 | Regular Payment | 7 0 | (1,634.69) | (252.16) | 275,504.75 | (980.34) | (402.19) | (4,942.98) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 12/01/18 | Regular Payment | 7 0 | (1,634.69) | (253.06) | 275,252.59 | (979.44) | (402.19) | (4,540.79) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 01/01/19 | Regular Payment | 7 0 | (1,717.70) | (226.97) | 274,999.53 | (1,088.54) | (402.19) | (4,138.60) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 02/01/19 | Regular Payment | 7 0 | (1,717.70) | (227.87) | 274,772.56 | (1,087.64) | (402.19) | (3,736.41) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 03/01/19 | Regular Payment | 7 0 | (1,717.70) | (228.77) | 274,544.69 | (1,086.74) | (402.19) | (3,334.22) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 04/01/19 | Regular Payment | 7 0 | (1,717.70) | (229.68) | 274,315.92 | (1,085.83) | (402.19) | (2,932.03) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 05/01/19 | Regular Payment | 7 0 | (1,717.70) | (230.59) | 274,086.24 | (1,084.92) | (402.19) | (2,529.84) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 06/01/19 | Regular Payment | 7 0 | (1,717.70) | (231.50) | 273,855.65 | (1,084.01) | (402.19) | (2,127.65) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 07/01/19 | Regular Payment | 7 0 | (1,717.70) | (232.41) | 273,624.15 | (1,083.10) | (402.19) | (1,725.46) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 08/01/19 | Regular Payment | 7 0 | (1,717.70) | (233.33) | 273,391.74 | (1,082.18) | (402.19) | (1,323.27) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 09/01/19 | Regular Payment | 7 0 | (1,717.70) | (234.26) | 273,158.41 | (1,081.25) | (402.19) | (921.08) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 10/01/19 | Regular Payment | 7 0 | (1,717.70) | (235.19) | 272,924.15 | (1,080.32) | (402.19) | (518.89) | | 0.00 | 8,194.99 | None |
| 10/18/19 | 11/01/19 | Prepetition Unapplied Pmt | 7 0 | 116.70 | | 272,688.96 | | | (116.70) | | 0.00 | 8,194.99 | Prepetition |
| 10/18/19 | 11/01/19 | Escrow Only Payment | 7 0 | (116.70) | | 272,688.96 | | (116.70) | (116.70) | | 0.00 | 8,078.29 | Prepetition |
| 10/18/19 | 11/01/19 | Prepetition Unapplied Pmt | 7 0 | 700.00 | | 272,688.96 | | | | | 0.00 | 8,078.29 | Prepetition |
| 10/18/19 | 11/01/19 | Attorney Cost Pmt | 7 0 | (700.00) | | 272,688.96 | | | | | 0.00 | 7,378.29 | Prepetition |
| 10/18/19 | 11/01/19 | Prepetition Unapplied Pmt | 7 0 | 4,848.45 | | 272,688.96 | | | | | 0.00 | 7,378.29 | Prepetition |
| 10/18/19 | 11/01/19 | BK Costs Pmt | 7 0 | (4,848.45) | | 272,688.96 | | | | | 0.00 | 2,529.84 | Prepetition |
| 10/18/19 | 11/01/19 | Unapplied Payment | 7 0 | 1,717.70 | | 272,688.96 | | | | | 0.00 | 2,529.84 | Unapplied |
| 10/18/19 | 11/01/19 | Regular Payment | 7 0 | (1,717.70) | (236.12) | 272,688.96 | (1,079.39) | (402.19) | | | 0.00 | 812.14 | Unapplied |
| 10/18/19 | 12/01/19 | Unapplied Payment | 7 0 | 812.14 | | 272,452.84 | | | 402.19 | | 0.00 | 812.14 | Unapplied |
| 10/18/19 | 12/01/19 | BK Costs Pmt | 7 0 | (812.14) | | 272,452.84 | | | 402.19 | | 0.00 | 0.00 | Unapplied |

Case: 18-40285   Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 64 of 125

Loan ID | Borrower Name
---|---
⬛5946 | AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/19 | 12/01/19 | BK Costs Pmt | 0 | 7 | 812.14 | | 272,452.84 | | | 402.19 | | 0.00 | $0.00 | Unapplied |
| 10/17/19 | 12/01/19 | Unapplied Payment | 0 | 7 | (812.14) | | 272,452.84 | | | 402.19 | | 0.00 | $0.00 | Unapplied |
| 10/17/19 | 11/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 236.12 | 272,452.84 | 1,079.39 | 402.19 | 402.19 | | 0.00 | $812.14 | Unapplied |
| 10/17/19 | 11/01/19 | Unapplied Payment | 0 | 7 | (1,717.70) | | 272,688.96 | | | | | 0.00 | $812.14 | Unapplied |
| 10/17/19 | 11/01/19 | BK Costs Pmt | 0 | 7 | 4,848.45 | | 272,688.96 | | | | | 0.00 | $2,529.84 | Prepetition |
| 10/17/19 | 11/01/19 | Prepetition Unapplied Pmt | 0 | 7 | (4,848.45) | | 272,688.96 | | | | | 0.00 | $2,529.84 | Prepetition |
| 10/17/19 | 11/01/19 | Attorney Cost Pmt | 0 | 7 | 700.00 | | 272,688.96 | | | | | 0.00 | $7,378.29 | Prepetition |
| 10/17/19 | 11/01/19 | Prepetition Unapplied Pmt | 0 | 7 | (700.00) | | 272,688.96 | | | | | 0.00 | $7,378.29 | Prepetition |
| 10/17/19 | 11/01/19 | Escrow Only Payment | 0 | 7 | 116.70 | | 272,688.96 | | 116.70 | | | 0.00 | $8,078.29 | Prepetition |
| 10/17/19 | 11/01/19 | Prepetition Unapplied Pmt | 0 | 7 | (116.70) | | 272,688.96 | | | (116.70) | | 0.00 | $8,078.29 | Prepetition |
| 10/17/19 | 11/01/19 | Unapplied Payment | 0 | 0 | (55,683.42) | | 272,688.96 | | | (116.70) | | 0.00 | $8,194.99 | None |
| 10/17/19 | 10/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 235.19 | 272,688.96 | 1,080.32 | 402.19 | (116.70) | | 0.00 | $63,878.41 | None |
| 10/17/19 09/30/19 | 09/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 234.26 | 272,924.15 | 1,081.25 | 402.19 | (518.89) | | 0.00 | $63,878.41 | None |
| 10/17/19 08/02/19 | 08/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 233.33 | 273,158.41 | 1,082.18 | 402.19 | (921.08) | | 0.00 | $63,878.41 | None |
| 10/17/19 07/01/19 | 07/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 232.41 | 273,391.74 | 1,083.10 | 402.19 | (1,323.27) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/28/19 | 06/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 231.50 | 273,624.15 | 1,084.01 | 402.19 | (1,725.46) | | 0.00 | $63,878.41 | None |
| 10/17/19 05/06/19 | 05/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 230.59 | 273,855.65 | 1,084.92 | 402.19 | (2,127.65) | | 0.00 | $63,878.41 | None |
| 10/17/19 04/11/19 | 04/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 229.68 | 274,086.24 | 1,085.83 | 402.19 | (2,529.84) | | 0.00 | $63,878.41 | None |
| 10/17/19 03/03/19 | 03/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 228.77 | 274,315.92 | 1,086.74 | 402.19 | (2,932.03) | | 0.00 | $63,878.41 | None |
| 10/17/19 02/03/19 | 02/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 227.87 | 274,544.69 | 1,087.64 | 402.19 | (3,334.22) | | 0.00 | $63,878.41 | None |
| 10/17/19 01/03/19 | 01/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 226.97 | 274,772.56 | 1,088.54 | 402.19 | (3,736.41) | | 0.00 | $63,878.41 | None |

**Loan ID**          **Borrower Name**

5946          AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/19 12/03/18 | 12/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 253.06 | 274,999.53 | 979.44 | 402.19 | (4,138.60) | | 0.00 | $63,878.41 | None |
| 10/17/19 11/03/18 | 11/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 252.16 | 275,252.59 | 980.34 | 402.19 | (4,540.79) | | 0.00 | $63,878.41 | None |
| 10/17/19 10/03/18 | 10/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 251.27 | 275,504.75 | 981.23 | 402.19 | (4,942.98) | | 0.00 | $63,878.41 | None |
| 10/17/19 09/03/18 | 09/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 250.38 | 275,756.02 | 982.12 | 402.19 | (5,345.17) | | 0.00 | $63,878.41 | None |
| 10/17/19 08/03/18 | 08/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 249.49 | 276,006.40 | 983.01 | 402.19 | (5,747.36) | | 0.00 | $63,878.41 | None |
| 10/17/19 07/03/18 | 07/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 248.60 | 276,255.89 | 983.90 | 402.19 | (6,149.55) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/03/18 | 06/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 247.72 | 276,504.49 | 984.78 | 402.19 | (6,551.74) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 05/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 246.85 | 276,752.21 | 985.65 | 402.19 | (6,953.93) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 04/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 245.97 | 276,999.06 | 986.53 | 402.19 | (7,356.12) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 03/01/18 | Regular Payment | 0 | 7 | 1,634.69 | 245.10 | 277,245.03 | 987.40 | 402.19 | (7,758.31) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 02/01/18 | Regular Payment | 0 | 7 | 1,693.76 | 244.23 | 277,490.13 | 988.27 | 461.26 | (8,160.50) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 01/01/18 | Regular Payment | 0 | 7 | 1,693.76 | 243.36 | 277,734.36 | 989.14 | 461.26 | (8,621.76) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 12/01/17 | Regular Payment | 0 | 7 | 1,693.76 | 242.50 | 277,977.72 | 990.00 | 461.26 | (9,083.02) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 11/01/17 | Regular Payment | 0 | 7 | 1,693.76 | 241.64 | 278,220.22 | 990.86 | 461.26 | (9,544.28) | | 0.00 | $63,878.41 | None |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

**Loan ID**

█████5946

**Borrower Name**

AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/19 06/01/18 | 10/01/17 | Regular Payment | 0 | 7 | 1,692.76 | 240.78 | 278,461.86 | 991.72 | 460.26 | (10,005.54) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 09/01/17 | Regular Payment | 0 | 7 | 1,692.76 | 239.93 | 278,702.64 | 992.57 | 460.26 | (10,465.80) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 08/01/17 | Regular Payment | 0 | 7 | 1,692.76 | 239.08 | 278,942.57 | 993.42 | 460.26 | (10,926.06) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 07/01/17 | Regular Payment | 0 | 7 | 1,717.70 | 209.59 | 279,181.65 | 1,105.92 | 402.19 | (11,386.32) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 06/01/17 | Regular Payment | 0 | 7 | 1,717.70 | 208.76 | 279,391.24 | 1,106.75 | 402.19 | (11,788.51) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 05/01/17 | Regular Payment | 0 | 7 | 1,717.70 | 207.94 | 279,600.00 | 1,107.57 | 402.19 | (12,190.70) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 04/01/17 | Regular Payment | 0 | 7 | 1,717.70 | 207.12 | 279,807.94 | 1,108.39 | 402.19 | (12,592.89) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 03/01/17 | Regular Payment | 0 | 7 | 1,717.70 | 206.30 | 280,015.06 | 1,109.21 | 402.19 | (12,995.08) | | 0.00 | $63,878.41 | None |
| 10/17/19 06/01/18 | 02/01/17 | Regular Payment | 0 | 0 | 1,717.70 | 205.49 | 280,221.36 | 1,110.02 | 402.19 | (13,397.27) | | 0.00 | $63,878.41 | None |
| 10/17/19 | 02/01/17 | Prepetition Unapplied Pmt | 0 | 0 | (1,308.71) | | 280,426.85 | | | (13,799.46) | | 0.00 | $63,878.41 | None |
| 10/17/19 | 02/01/17 | Prior Servicer Cost Pmt | 0 | 7 | 1,308.71 | | 280,426.85 | | | (13,799.46) | | 0.00 | $65,187.12 | None |
| 10/17/19 | 02/01/17 | Prepetition Unapplied Pmt | 0 | 0 | (308.15) | | 280,426.85 | | | (13,799.46) | | 0.00 | $65,187.12 | None |
| 10/17/19 | 02/01/17 | Late Charge Payment | 0 | 7 | 308.15 | | 280,426.85 | | | (13,799.46) | 308.15 | 0.00 | $65,495.27 | None |
| 10/17/19 | 05/01/19 | Unapplied Payment | 0 | 0 | 28,727.98 | | 280,426.85 | | | (13,799.46) | | 308.15 | $65,495.27 | None |
| 10/17/19 | 05/01/19 | Prior Servicer Cost Pmt | 0 | 0 | (3,045.91) | | 280,426.85 | | | (13,799.46) | | 308.15 | $36,767.29 | None |
| 10/17/19 | 05/01/19 | Late Charge Payment | 0 | 0 | (308.15) | | 280,426.85 | | | (13,799.46) | (308.15) | 308.15 | $36,767.29 | None |
| 10/17/19 | 05/01/19 | Interest Only Payment | 0 | 0 | (15,963.76) | | 280,426.85 | (15,963.76) | | (13,799.46) | | 0.00 | $36,767.29 | None |
| 10/17/19 | 04/01/19 | Principal Adjustment | 0 | 0 | (3,856.24) | (3,856.24) | 280,426.85 | | | (13,799.46) | | 0.00 | $36,767.29 | None |
| 10/17/19 | 05/01/19 | Escrow Only Payment | 0 | 0 | (5,553.92) | | 276,570.61 | | (5,553.92) | (13,799.46) | | 0.00 | $36,767.29 | None |
| 10/17/19 | 05/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 7,282.01 | | 276,570.61 | | | (8,245.54) | | 0.00 | $36,767.29 | None |
| 10/17/19 | 05/01/19 | Escrow Only Payment | 0 | 0 | (1,795.96) | | 276,570.61 | | (1,795.96) | (8,245.50) | | 0.00 | $29,485.28 | None |

<u>Loan ID</u>          <u>Borrower Name</u>

███5946      AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (563.09) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (498.35) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | (50.00) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | Attorney Cost Pmt | 0 | 0 | (650.00) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (548.36) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (445.93) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (76.26) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (478.95) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (1,698.63) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (588.22) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (280.11) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | BK Costs Pmt | 0 | 0 | (308.15) | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | Unapplied Payment | 0 | 0 | 28,388.55 | | 276,570.61 | | | (7,149.58) | | 0.00 | $29,485.28 | None |
| 10/17/19 | 05/01/19 | Escrow Only Payment | 0 | 0 | (5,910.51) | | 276,570.61 | | (5,910.51) | (7,149.58) | | 0.00 | $1,096.73 | None |
| 10/17/19 | 05/01/19 | Interest Only Payment | 0 | 0 | (11,216.04) | | 276,570.61 | (11,216.04) | | (1,239.07) | | 0.00 | $1,096.73 | None |
| 10/17/19 | 04/01/19 | Principal Adjustment | 0 | 0 | (2,673.50) | (2,673.50) | 276,570.61 | | | (1,239.07) | | 0.00 | $1,096.73 | None |
| 10/17/19 | 05/01/19 | Regular Payment | 7 | 0 | (1,717.70) | (231.33) | 273,897.11 | (1,084.18) | (402.19) | (1,239.07) | | 0.00 | $1,096.73 | ACH |
| 10/17/19 | 06/01/19 | Regular Payment | 7 | 0 | (1,717.70) | (232.25) | 273,665.78 | (1,083.26) | (402.19) | (836.88) | | 0.00 | $1,096.73 | Phone Pay |
| 10/17/19 | 07/01/19 | Regular Payment | 7 | 0 | (1,717.70) | (233.17) | 273,433.53 | (1,082.34) | (402.19) | (434.69) | | 0.00 | $1,096.73 | Phone Pay |
| 10/17/19 | 08/01/19 | Regular Payment | 7 | 0 | (1,717.70) | (234.09) | 273,200.36 | (1,081.42) | (402.19) | (32.50) | | 0.00 | $1,096.73 | Phone Pay |
| 10/17/19 | 09/01/19 | Regular Payment | 7 | 0 | (1,717.70) | (235.02) | 272,966.27 | (1,080.49) | (402.19) | 369.69 | | 0.00 | $1,096.73 | Phone Pay |
| 10/16/19 | 10/01/19 | BK Costs Pmt | 0 | 0 | 563.09 | | 272,731.25 | | | 771.88 | | 0.00 | $1,096.73 | Prepetition |
| 10/16/19 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (563.09) | | 272,731.25 | | | 771.88 | | 0.00 | $1,096.73 | Prepetition |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (1.40) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |

Payee:  TRANS UNION LLC  Batch ID:  230869

Invoice Number: 1132540

| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |

Payee:  TRANS UNION LLC  Batch ID:  230869

Invoice Number: 1132540

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

04/03/2023   12:32:22PM

<u>**Loan ID**</u>　　　　**<u>Borrower Name</u>**

███5946　　**AYO AKATUGBA**

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |
| | | Invoice Number: 1132540 | | | | Payee: TRANS UNION LLC  Batch ID: 230869 | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |
| | | Invoice Number: 1132540 | | | | Payee: TRANS UNION LLC  Batch ID: 230869 | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.31) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |
| | | Invoice Number: 1132540 | | | | Payee: TRANS UNION LLC  Batch ID: 230869 | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |
| | | Invoice Number: 1071322 | | | | Payee: TRANS UNION LLC  Batch ID: 230582 | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.31) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |
| | | Invoice Number: 1071322 | | | | Payee: TRANS UNION LLC  Batch ID: 230582 | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |
| | | Invoice Number: 1071322 | | | | Payee: TRANS UNION LLC  Batch ID: 230582 | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |
| | | Invoice Number: 1071322 | | | | Payee: TRANS UNION LLC  Batch ID: 230582 | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (1.40) | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | ACH |
| | | Invoice Number: 1071322 | | | | Payee: TRANS UNION LLC  Batch ID: 230582 | | | | | | | | |
| 10/11/19 10/07/19 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 563.09 | | 272,731.25 | | | 771.88 | | 0.00 | $1,659.82 | Trustee Check |
| 10/09/19 | 10/01/19 | BK Costs Pmt | | 0 | 0 | 498.35 | | 272,731.25 | | 771.88 | | 0.00 | $1,096.73 | Prepetition |
| 10/09/19 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (498.35) | | 272,731.25 | | | 771.88 | | 0.00 | $1,096.73 | Prepetition |
| 10/09/19 | 10/01/19 | Attorney Cost Pmt | | 0 | 0 | 50.00 | | 272,731.25 | | 771.88 | | 0.00 | $1,595.08 | Prepetition |
| 10/09/19 | 10/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (50.00) | | 272,731.25 | | | 771.88 | | 0.00 | $1,595.08 | Prepetition |
| 10/09/19 09/24/19 | 10/01/19 | Prepetition Unapplied Pmt  Check #:8007578 | 0 | 0 | 548.35 | | 272,731.25 | | | 771.88 | | 0.00 | $1,645.08 | Check |

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 69 of 125

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

04/03/2023   12:32:22PM

| Loan ID | Borrower Name |
|---|---|
| ▮5946 | AYO AKATUGBA |

| Trans Date / Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/19 | 10/01/19 | Attorney Cost Disb | 0 | 0 | (50.00) | | 272,731.25 | | | 771.88 | | 0.00 | $1,096.73 | Check |
| | | Check #:576780 | | | Payee: PADGETT LAW GROUP  Batch ID: 224313 | | | | | | | | | |
| | | Invoice Number: 1951430 | | | | | | | | | | | | |
| 10/03/19 | 10/01/19 | Filing Cost Disb | 0 | 0 | (25.00) | | 272,731.25 | | | 771.88 | | 0.00 | $1,096.73 | Check |
| | | Check #:576780 | | | Payee: PADGETT LAW GROUP  Batch ID: 224313 | | | | | | | | | |
| | | Invoice Number: 1951430 | | | | | | | | | | | | |
| 09/30/19 | 09/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 235.02 | 272,731.25 | 1,080.49 | 402.19 | 771.88 | | 0.00 | $1,096.73 | Phone Pay |
| 09/02/19 | 09/01/19 | BK Costs Disb | 0 | 0 | (1,250.00) | | 272,966.27 | | | 369.69 | | 0.00 | $1,096.73 | Check |
| | | Check #:535799 | | | Payee: ZBS LAW, LLP  Batch ID: 209096 | | | | | | | | | |
| | | Invoice Number: 2040275 | | | | | | | | | | | | |
| 08/27/19 | 09/01/19 | BK Costs Pmt | 0 | 0 | 548.36 | | 272,966.27 | | | 369.69 | | 0.00 | $1,096.73 | Prepetition |
| 08/27/19 | 09/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (548.36) | | 272,966.27 | | | 369.69 | | 0.00 | $1,096.73 | Prepetition |
| 08/23/19 08/20/19 | 09/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 548.36 | | 272,966.27 | | | 369.69 | | 0.00 | $1,645.09 | Wire |
| 08/14/19 | 08/01/19 | Regular Payment | 0 | 9 | 1,315.51 | 234.09 | 272,966.27 | 1,081.42 | | 369.69 | | 0.00 | $1,096.73 | None |
| 08/14/19 | 08/01/19 | Inv Loan Purchase | 0 | 0 | 0.00 | | 273,200.36 | | | 369.69 | | 0.00 | $1,096.73 | None |
| 08/14/19 | 08/01/19 | Investor Loan Sale | 0 | 0 | 0.00 | | 273,200.36 | | | 369.69 | | 0.00 | $1,096.73 | None |
| 08/14/19 | 08/01/19 | Regular Payment | 9 | 0 | (1,315.51) | (234.09) | 273,200.36 | (1,081.42) | | 369.69 | | 0.00 | $1,096.73 | None |
| 08/02/19 | 08/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 234.09 | 272,966.27 | 1,081.42 | 402.19 | 369.69 | | 0.00 | $1,096.73 | Phone Pay |
| 07/29/19 | 08/01/19 | Unapplied Payment | 0 | 0 | 548.36 | | 273,200.36 | | | (32.50) | | 0.00 | $1,096.73 | Check |
| | | Check #:8006562 | | | | | | | | | | | | |
| 07/24/19 | 08/01/19 | New Tax Contract Disb | 0 | 0 | (80.00) | | 273,200.36 | | | (32.50) | | 0.00 | $548.37 | ACH |
| | | | | | Payee: CoreLogic Tax Services LLC  Batch ID: 190513 | | | | | | | | | |
| | | Invoice Number: 905-1183454 | | | | | | | | | | | | |
| 07/02/19 | 08/01/19 | Unapplied Payment | 0 | 0 | 548.37 | | 273,200.36 | | | (32.50) | | 0.00 | $548.37 | Check |
| | | Check #:8006249 | | | | | | | | | | | | |
| 07/01/19 | 07/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 233.17 | 273,200.36 | 1,082.34 | 402.19 | (32.50) | | 0.00 | $0.00 | Phone Pay |
| 06/28/19 | 06/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 232.25 | 273,433.53 | 1,083.26 | 402.19 | (434.69) | | 0.00 | $0.00 | Phone Pay |
| 06/19/19 | 06/30/19 | Hazard Disb | 0 | 0 | (1,194.00) | | 273,665.78 | | (1,194.00) | (836.88) | | 0.00 | $0.00 | None |
| | | | | | Payee: Allstate Insurance  Batch ID: 173595 | | | | | | | | | |
| 05/30/19 | 06/01/19 | BK Costs Pmt | 0 | 0 | 545.9▮ | | 73▮▮▮.▮▮ | | | 30.▮▮ | | | $0.00 | Prepetition |

Case 18-40285   Doc# 386-3   Filed 08/23/23   Entered: 08/23/23 09:30:36   Page 70 of 125

<u>Loan ID</u>          <u>Borrower Name</u>

████5946    AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/19 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (445.93) | | 273,665.78 | | | 357.12 | 0.00 | | $0.00 | Prepetition |
| 05/30/19 | 06/01/19 | Attorney Cost Pmt | 0 | 0 | 650.00 | | 273,665.78 | | | 357.12 | 0.00 | | $445.93 | Prepetition |
| 05/30/19 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (650.00) | | 273,665.78 | | | 357.12 | 0.00 | | $445.93 | Prepetition |
| 05/30/19 | 06/01/19 | BPO Pmt | 0 | 0 | (105.00) | | 273,665.78 | | | 357.12 | 0.00 | | $1,095.93 | Lockbox |
| 05/30/19 | 06/01/19 | BPO/Aprsl Cost Pmt | 0 | 0 | 105.00 | | 273,665.78 | | | 357.12 | 0.00 | | $1,095.93 | Lockbox |
| 05/30/19 | 06/01/19 | BPO/Aprsl Cost Disb | 0 | 0 | (105.00) | | 273,665.78 | | | 357.12 | 0.00 | | $1,095.93 | ACH |

Payee: LSI Title Company  Batch ID: 164921

Invoice Number: 25227817

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/19 | 06/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 1,095.93 | | 273,665.78 | | | 357.12 | 0.00 | | $1,095.93 | Wire |
| 05/14/19 | 06/01/19 | Escrow Only Payment | 7 | 0 | (174.20) | | 273,665.78 | | (174.20) | 357.12 | 0.00 | | $0.00 | Wire |
| 05/06/19 | 06/01/19 | Escrow Only Payment | 0 | 7 | 174.20 | | 273,665.78 | | 174.20 | 531.32 | 0.00 | | $0.00 | Wire |
| 05/06/19 | 05/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 231.33 | 273,665.78 | 1,084.18 | 402.19 | 357.12 | 0.00 | | $0.00 | ACH |
| 05/06/19 | 05/01/19 | Unapplied Payment | 0 | 0 | (174.20) | | 273,897.11 | | | (45.07) | 0.00 | | $0.00 | ACH |
| 05/01/19 | 05/01/19 | New Loan | 0 | 0 | 0.00 | | 273,897.11 | | | (45.07) | 0.00 | | $174.20 | None |
| 04/30/19 | 05/01/19 | Int on Escrow Pmt | 0 | 0 | 1.75 | | 273,897.11 | | 1.75 | (45.07) | 0.00 | | $174.20 | PriorServicer |
| 04/12/19 04/11/19 | 04/01/19 | Regular Payment | 0 | 0 | 1,717.70 | 230.42 | 273,897.11 | 1,085.09 | 402.19 | (46.82) | 0.00 | | $174.20 | PriorServicer |
| 04/08/19 | 04/01/19 | NSF Fee Assessment | 0 | 0 | (25.00) | | 274,127.53 | | | (449.01) | 0.00 | | $174.20 | PriorServicer |
| 04/08/19 | 04/01/19 | Unapplied Payment | 0 | 0 | (1,711.52) | | 274,127.53 | | | (449.01) | 0.00 | | $174.20 | PriorServicer |
| 04/08/19 | 04/01/19 | Unapplied Payment | 0 | 0 | 1,717.70 | | 274,127.53 | | | (449.01) | 0.00 | | $1,885.72 | PriorServicer |
| 04/08/19 | 04/01/19 | Regular Payment | 7 | 0 | (1,717.70) | (230.42) | 274,127.53 | (1,085.09) | (402.19) | (449.01) | 0.00 | | $168.02 | PriorServicer |
| 04/04/19 04/03/19 | 04/01/19 | Regular Payment | 0 | 7 | 1,717.70 | 230.42 | 273,897.11 | 1,085.09 | 402.19 | (46.82) | 0.00 | | $168.02 | PriorServicer |
| 04/04/19 | 04/01/19 | Unapplied Payment | 0 | 0 | (1,717.70) | | 274,127.53 | | | (449.01) | 0.00 | | $168.02 | PriorServicer |
| 04/04/19 04/03/19 | 04/01/19 | Unapplied Payment | 0 | 0 | 1,711.52 | | 274,127.53 | | | (449.01) | 0.00 | | $1,885.72 | PriorServicer |
| 03/29/19 | 04/01/19 | Escrow Only Payment | 0 | 0 | 1,095.96 | | 274,127.53 | | 1,095.96 | (449.01) | 0.00 | | $174.20 | PriorServicer |
| 03/29/19 | 04/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (1,095.96) | | 274,127.53 | | | (1,544.97) | 0.00 | | $174.20 | PriorServicer |
| 03/16/19 | 04/10/19 | Tax Bill 2 Disbursement | 0 | 0 | (2,520.19) | | 274,127.53 | | (2,520.19) | (1,544.97) | 0.00 | | $1,270.16 | PriorServicer |
| 03/07/19 | 04/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 1,095.96 | | 274,127.53 | | | 975.22 | 0.00 | | $1,270.16 | PriorServicer |

<u>Loan ID</u>          <u>Borrower Name</u>

5946          AYO AKATUGBA

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/19 03/03/19 | 03/01/19 | Regular Payment | 0 | 0 | 1,717.70 | 229.51 | 274,127.53 | 1,086.00 | 402.19 | 975.22 | | 0.00 | $174.20 | PriorServicer |
| 03/04/19 03/03/19 | 03/01/19 | Unapplied Payment | 0 | 0 | (1,717.70) | | 274,357.04 | | | 573.03 | | 0.00 | $174.20 | PriorServicer |
| 03/04/19 03/03/19 | 03/01/19 | Unapplied Payment | 0 | 0 | 1,711.52 | | 274,357.04 | | | 573.03 | | 0.00 | $1,891.90 | PriorServicer |
| 02/26/19 02/25/19 | 03/01/19 | BK Costs Waive | 0 | 0 | 76.26 | | 274,357.04 | | | 573.03 | | 0.00 | $180.38 | PriorServicer |
| 02/26/19 02/25/19 | 03/01/19 | BK Costs Waive | 0 | 0 | 478.95 | | 274,357.04 | | | 573.03 | | 0.00 | $180.38 | PriorServicer |
| 02/26/19 02/25/19 | 03/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (555.21) | | 274,357.04 | | | 573.03 | | 0.00 | $180.38 | PriorServicer |
| 02/04/19 02/03/19 | 02/01/19 | Regular Payment | 0 | 0 | 1,717.70 | 228.61 | 274,357.04 | 1,086.90 | 402.19 | 573.03 | | 0.00 | $735.59 | PriorServicer |
| 02/04/19 02/03/19 | 02/01/19 | Unapplied Payment | 0 | 0 | (1,717.70) | | 274,585.65 | | | 170.84 | | 0.00 | $735.59 | PriorServicer |
| 02/04/19 02/03/19 | 02/01/19 | Unapplied Payment | 0 | 0 | 1,711.52 | | 274,585.65 | | | 170.84 | | 0.00 | $2,453.29 | PriorServicer |
| 01/08/19 | 02/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 555.21 | | 274,585.65 | | | 170.84 | | 0.00 | $741.77 | PriorServicer |
| 01/04/19 01/03/19 | 01/01/19 | Regular Payment | 0 | 0 | 1,717.70 | 227.71 | 274,585.65 | 1,087.80 | 402.19 | 170.84 | | 0.00 | $186.56 | PriorServicer |
| 01/04/19 01/03/19 | 01/01/19 | Unapplied Payment | 0 | 0 | (1,717.70) | | 274,813.36 | | | (231.35) | | 0.00 | $186.56 | PriorServicer |
| 01/04/19 01/03/19 | 01/01/19 | Unapplied Payment | 0 | 0 | 1,711.52 | | 274,813.36 | | | (231.35) | | 0.00 | $1,904.26 | PriorServicer |
| 12/31/18 | 01/01/19 | Int on Escrow Pmt | 0 | 0 | 5.05 | | 274,813.36 | | 5.05 | (231.35) | | 0.00 | $192.74 | PriorServicer |
| 12/31/18 | 01/01/19 | BK Costs Waive | 0 | 0 | 1,698.63 | | 274,813.36 | | | (236.40) | | 0.00 | $192.74 | PriorServicer |
| 12/31/18 | 01/01/19 | Prepetition Unapplied Pmt | 0 | 0 | (1,698.63) | | 274,813.36 | | | (236.40) | | 0.00 | $192.74 | PriorServicer |
| 12/11/18 | 01/01/19 | Prepetition Unapplied Pmt | 0 | 0 | 555.22 | | 274,813.36 | | | (236.40) | | 0.00 | $1,891.37 | PriorServicer |

<u>Loan ID</u>        <u>Borrower Name</u>

███5946     AYO AKATUGBA

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/18 12/03/18 | 01/01/19 | Unapplied Payment | 0 | 0 | 21.05 | | 274,813.36 | | | (236.40) | | 0.00 | $1,336.15 | PriorServicer |
| 12/04/18 12/03/18 | 12/01/18 | Regular Payment | 0 | 0 | 1,690.47 | 253.72 | 274,813.36 | 978.78 | 457.97 | (236.40) | | 0.00 | $1,315.10 | PriorServicer |
| 11/15/18 | 12/01/18 | Prepetition Unapplied Pmt | 0 | 0 | 555.23 | | 275,067.08 | | | (694.37) | | 0.00 | $1,315.10 | PriorServicer |
| 11/09/18 | 12/10/18 | Tax Bill 1 Disbursement | 0 | 0 | (2,520.19) | | 275,067.08 | | (2,520.19) | (694.37) | | 0.00 | $759.87 | PriorServicer |
| 11/05/18 11/03/18 | 12/01/18 | Unapplied Payment | 0 | 0 | 21.05 | | 275,067.08 | | | 1,825.82 | | 0.00 | $759.87 | PriorServicer |
| 11/05/18 11/03/18 | 11/01/18 | Regular Payment | 0 | 0 | 1,690.47 | 252.82 | 275,067.08 | 979.68 | 457.97 | 1,825.82 | | 0.00 | $738.82 | PriorServicer |
| 10/05/18 | 11/01/18 | Prepetition Unapplied Pmt | 0 | 0 | 588.18 | | 275,319.90 | | | 1,367.85 | | 0.00 | $738.82 | PriorServicer |
| 10/04/18 10/03/18 | 11/01/18 | Unapplied Payment | 0 | 0 | 21.05 | | 275,319.90 | | | 1,367.85 | | 0.00 | $150.64 | PriorServicer |
| 10/04/18 10/03/18 | 10/01/18 | Regular Payment | 0 | 0 | 1,690.47 | 251.92 | 275,319.90 | 980.58 | 457.97 | 1,367.85 | | 0.00 | $129.59 | PriorServicer |
| 09/28/18 | 10/01/18 | BK Costs Waive | 0 | 0 | 588.22 | | 275,571.82 | | | 909.88 | | 0.00 | $129.59 | PriorServicer |
| 09/28/18 | 10/01/18 | Prepetition Unapplied Pmt | 0 | 0 | (588.22) | | 275,571.82 | | | 909.88 | | 0.00 | $129.59 | PriorServicer |
| 09/18/18 | 10/01/18 | Prepetition Unapplied Pmt | 0 | 0 | 588.22 | | 275,571.82 | | | 909.88 | | 0.00 | $717.81 | PriorServicer |
| 09/04/18 09/03/18 | 10/01/18 | Unapplied Payment | 0 | 0 | 21.05 | | 275,571.82 | | | 909.88 | | 0.00 | $129.59 | PriorServicer |
| 09/04/18 09/03/18 | 09/01/18 | Regular Payment | 0 | 0 | 1,690.47 | 251.03 | 275,571.82 | 981.47 | 457.97 | 909.88 | | 0.00 | $108.54 | PriorServicer |
| 08/23/18 | 09/01/18 | BK Costs Waive | 0 | 0 | 280.11 | | 275,822.85 | | | 451.91 | | 0.00 | $108.54 | PriorServicer |
| 08/23/18 | 09/01/18 | BK Costs Waive | 0 | 0 | 308.15 | | 275,822.85 | | | 451.91 | | 0.00 | $108.54 | PriorServicer |
| 08/23/18 | 09/01/18 | Prepetition Unapplied Pmt | 0 | 0 | (588.26) | | 275,822.85 | | | 451.91 | | 0.00 | $108.54 | PriorServicer |
| 08/13/18 | 09/01/18 | Prepetition Unapplied Pmt | 0 | 0 | 588.26 | | 275,822.85 | | | 451.91 | | 0.00 | $696.80 | PriorServicer |
| 08/06/18 08/03/18 | 09/01/18 | Unapplied Payment | 0 | 0 | 21.05 | | 275,822.85 | | | 451.91 | | 0.00 | $108.54 | PriorServicer |
| 08/06/18 08/03/18 | 08/01/18 | Regular Payment | 0 | 0 | 1,690.47 | 250.14 | 275,822.85 | 982.36 | 457.97 | 451.91 | | 0.00 | $87.49 | PriorServicer |

# NewRez LLC DBA Shellpoint Mortgage
## Loan History Summary

| Loan ID | Borrower Name |
|---------|---------------|
| ▮▮5946 | AYO AKATUGBA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/18 07/03/18 | 08/01/18 | Unapplied Payment | 0 | 0 | 21.05 | | 276,072.99 | | | (6.06) | | 0.00 | $87.49 | PriorServicer |
| 07/05/18 07/03/18 | 07/01/18 | Regular Payment | 0 | 0 | 1,690.47 | 249.25 | 276,072.99 | 983.25 | 457.97 | (6.06) | | 0.00 | $66.44 | PriorServicer |
| 06/15/18 | 06/30/18 | Insurance Premium Disbur | 0 | 0 | (922.00) | | 276,322.24 | | (922.00) | (464.03) | | 0.00 | $66.44 | PriorServicer |
| 06/04/18 06/03/18 | 07/01/18 | Unapplied Payment | 0 | 0 | 21.05 | | 276,322.24 | | | 457.97 | | 0.00 | $66.44 | PriorServicer |
| 06/04/18 06/03/18 | 06/01/18 | Regular Payment | 0 | 0 | 1,690.47 | 248.37 | 276,322.24 | 984.13 | 457.97 | 457.97 | | 0.00 | $45.39 | PriorServicer |
| 06/01/18 | 06/01/18 | BK Costs Assess | 0 | 0 | (3,045.91) | | 276,570.61 | | | | | 0.00 | $45.39 | PriorServicer |
| 06/01/18 | 06/01/18 | BK Costs Assess | 0 | 0 | (308.15) | | 276,570.61 | | | | | 0.00 | $45.39 | PriorServicer |
| 06/01/18 | 06/01/18 | Prior Servicer Cost Waive | 0 | 0 | 3,045.91 | | 276,570.61 | | | | | 0.00 | $45.39 | PriorServicer |
| 06/01/18 | 06/01/18 | Prior Servicer Cost Waive | 0 | 0 | 308.15 | | 276,570.61 | | | | | 0.00 | $45.39 | PriorServicer |
| 06/01/18 | 06/01/18 | BK Costs Assess | 0 | 0 | (15,963.76) | | 276,570.61 | | | | | 0.00 | $45.39 | PriorServicer |
| 06/01/18 | 06/01/18 | BK Costs Assess | 0 | 0 | (3,856.24) | | 276,570.61 | | | | | 0.00 | $45.39 | PriorServicer |
| 06/01/18 | 02/01/17 | Principal Adjustment | 0 | 0 | 3,856.24 | 3,856.24 | 276,570.61 | | | | | 0.00 | $45.39 | PriorServicer |
| 06/01/18 | 02/01/17 | Escrow Only Payment | 0 | 0 | 5,553.92 | | 280,426.85 | | 5,553.92 | | | 0.00 | $45.39 | PriorServicer |
| 06/01/18 | 02/01/17 | BK Costs Assess | 0 | 0 | (5,553.92) | | 280,426.85 | | | (5,553.92) | | 0.00 | $45.39 | PriorServicer |
| 05/07/18 | 02/01/17 | Attorney Cost Assess | 0 | 0 | (650.00) | | 280,426.85 | | | (5,553.92) | | 0.00 | $45.39 | PriorServicer |
| 05/04/18 05/02/18 | 01/01/17 | Regular Payment | 0 | 0 | 1,690.47 | 233.82 | 280,426.85 | 998.68 | 457.97 | (5,553.92) | | 0.00 | $45.39 | PriorServicer |
| 05/04/18 | 01/01/17 | Unapplied Payment | 0 | 0 | (1,690.47) | | 280,660.67 | | | (6,011.89) | | 0.00 | $45.39 | PriorServicer |
| 05/03/18 05/02/18 | 01/01/17 | Unapplied Payment | 0 | 0 | 21.05 | | 280,660.67 | | | (6,011.89) | | 0.00 | $1,735.86 | PriorServicer |
| 05/03/18 05/02/18 | 12/01/16 | Regular Payment | 0 | 0 | 1,690.47 | 232.99 | 280,660.67 | 999.51 | 457.97 | (6,011.89) | | 0.00 | $1,714.81 | PriorServicer |
| 05/02/18 | 11/01/16 | Regular Payment | 0 | 0 | 1,690.47 | 232.16 | 280,893.66 | 1,000.34 | 457.97 | (6,469.86) | | 0.00 | $1,714.81 | PriorServicer |
| 05/02/18 | 11/01/16 | Unapplied Payment | 0 | 0 | (1,690.47) | | 281,125.82 | | | (6,927.83) | | 0.00 | $1,714.81 | PriorServicer |
| 05/02/18 | 11/01/16 | Unapplied Payment | 0 | 0 | 1,693.76 | | 281,125.82 | | | (6,927.83) | | 0.00 | $3,405.28 | PriorServicer |
| 05/02/18 | 11/01/16 | Prior Servicer Cost | | | 508.15 | | 281,125.82 | | | (6,931.12) | | 0.00 | $1,711.52 | PriorServicer |

| Loan ID | Borrower Name |
|---|---|
| █5946 | AYO AKATUGBA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/18 | 11/01/16 | Prior Servicer Cost Assess | 0 | 0 | (250.47) | | 281,125.82 | | | (6,927.83) | | 0.00 | $1,711.52 | PriorServicer |
| 05/02/18 | 11/01/16 | Prior Servicer Cost Assess | 0 | 0 | (4,250.92) | | 281,125.82 | | | (6,927.83) | | 0.00 | $1,711.52 | PriorServicer |
| 05/02/18 | 11/01/16 | Escrow Adjustment | 0 | 0 | (6,927.83) | | 281,125.82 | | (6,927.83) | (6,927.83) | | 0.00 | $1,711.52 | PriorServicer |
| 04/09/18 | 11/01/16 | Unapplied Payment | 0 | 0 | 1,711.52 | | 281,125.82 | | | | | 0.00 | $1,711.52 | PriorServicer |
| | | | | | | $281,125.82 | | $46,635.19 | $0.00 | | | | | |

# Exhibit 60

1   Andrew J. Christensen (SBN: 260748)
    Law Offices of Andrew J. Christensen, P.C.
2   5032 Woodminster Lane
    Oakland, CA 94602
3   Tel: (510) 761-7183
    Fax: (510) 680-3430
4   Andrew@CaliforniaHomeLawyer.com

5   Attorney for Debtor
    Ayo Akatugba
6

7
                    **UNITED STATES BANKRUPTCY COURT**
8                   **NORTHERN DISTRICT OF CALIFORNIA**

9
    In the Matter of:                    Case No. 18-40285 WJL 13
10
    Ayo Akatugba                         Chapter 13
11
                                         **Debtor's Request for Admissions, Set One,**
12              Debtor                    **to NewRez LLC dba Shellpoint Mortgage**
                                         **Servicing**
13

14      PROPOUNDING PARTY:     Ayo Akatugba

15      RESPONDING PARTY:      **NewRez LLC dba Shellpoint Mortgage Servicing**

16      SET NO:                One

17      Ayo Akatugba propounds these requests for production pursuant to Rule 36 of the Federal

18  Rules of Civil Procedure, and Bankruptcy Rule 7036, and 9014.

19      The documents are to be produced within 30 days of the date of service of this Request. The

20  documents shall be produced electronically, or physical copies delivered to the Law Office of

21  Andrew J. Christensen at the address listed above, before 5:00 pm on the day the responses are due.

22  The responses are to be organized and labeled to correspond with the categories in the request.

                            **<u>INSTRUCTIONS</u>**
23
        If any responsive DOCUMENT was, but no longer is, in your possession, custody or
24
    control, provide the following information:
25
        a. State the disposition of the DOCUMENT;
26
        b. State the date such disposition was made;
27
        c. Identify the person who is the present custodian of the DOCUMENT and state the
28

                                        -1-

1   custodian's address or, if the DOCUMENT no longer exists, so state;

2       d. Identify the person who made the decision to dispose of the DOCUMENT;

3       e. State the reason for the disposition of the DOCUMENT; and

4       f. Describe the DOCUMENT and the contents of the DOCUMENT, including the title, the

5   author, the position or title of the author the addressee, the position or title of the addressee, date,

6   subject matter, number of pages, attachments or appendices and all persons to whom the

7   DOCUMENT was distributed, shown or explained.

8       g. If production of any DOCUMENT is withheld on the ground of privilege, provide a

9   privilege log.

10                      **DEFINITIONS**

11       1. "DOCUMENT" shall have the same definition as found for "writings" in the Federal Rules

12   of Evidence 1001.

13       2. "YOU" and "YOUR" shall mean **NewRez LLC dba Shellpoint Mortgage Servicing**, or

14   its agents, employees, representatives, successors or assigns.

15       3. "DEBTOR" shall mean AYO AKATUGBA.

16       4. "BANKRUPTCY" shall mean the chapter 13 bankruptcy of Debtor AYO AKATUGBA,

17   case number 18-40285 RLE, filed February 1, 2018.

18       5. "RELATED TO" shall mean related to, referring to, concerning, or constituting.

19       6. Wherever used herein, the singular shall include the plural and the plural shall include

20   the singular.

21       7. Wherever used herein, "any" shall include "all," and vice-versa.

22       8. Wherever used herein "or" shall include "and," and vice-versa.

23       9. "SUBJECT PROPERTY" shall mean the residential property located at 9355 Vista Court,

24   Oakland, California.

25       10. "SUBJECT LOAN" shall mean the mortgage loan secured by DEBTORS real property

26   at 9355 Vista Court, Oakland, CA, that is also identified by Rushmore loan number 7603808429

27   and that is loan identified in Proof of Claim 6 filed in this BANKRUTPCY case.

28                **REQUESTS FOR ADMISSION**

**REQUEST FOR ADMISSION NO. 1.**        Admit that YOU were the authorized agent to service the SUBJECT LOAN on behalf of UMB Bank, National Association, not in its individual capacity, but solely as Legal Title Trustee of PRL Title Trust I from May 2019 to December 2021.

**REQUEST FOR ADMISSION NO. 2.**        Regarding the amount of $6,135.74 shown in the "endescrowbal" column on the transaction date 12/17/2021 on the loan transaction history attached here as **[Exhibit 27]**, admit that this amount represents an escrow shortage for amounts owed prior to the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 3.**        Regarding the amount of $6,135.74 shown in the "endescrowbal" column on the transaction date 12/17/2021 on the loan transaction history attached here as **[Exhibit 27]**, admit that this amount represents, in part, an escrow shortage for property taxes paid prior to the BANKRUPTCY CASE being filed.

**REQUEST FOR ADMISSION NO. 4.**        Regarding the amount of $6,135.74 shown in the "endescrowbal" column on the transaction date 12/17/2021 on the loan transaction history attached here as **[Exhibit 27],** admit that at least part of this amount represents an escrow shortage for taxes and insurance paid by YOU or YOUR predecessors in interest during the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 5.**        Admit that YOU are a loan servicer within the meaning of the Real Estate Settlement Procedures Act, ("RESPA").

**REQUEST FOR ADMISSION NO. 6.**        Admit that YOU are a loan servicer within the meaning of the Truth in Lending Act, ("TILA").

**REQUEST FOR ADMISSION NO. 7.**        Admit that YOU are a loan servicer within the meaning of the Consumer Financial Protection Bureau Regulation Z.

**REQUEST FOR ADMISSION NO. 8.**        Admit that the SUBJECT LOAN is DEBTOR'S home mortgage on her single-family residence.

**REQUEST FOR ADMISSION NO. 9.**        Admit that 15 U.S.C. §1638(f) applies to YOU and the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 10.**        Admit that 15 U.S.C. §1640 applies to YOU and the SUBJECT LOAN.

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 80 of 125

**REQUEST FOR ADMISSION NO. 11.** Admit that 12 C.F.R. § 1026.41 applies to YOU and the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 12.** Admit that UMB Bank, N.A. is a creditor within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) as to the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 13.** Admit that the SUBJECT LOAN is a closed end consumer credit transaction within the meaning of TILA 15 U.S.C. §1026.41(a).

**REQUEST FOR ADMISSION NO. 14.** Admit that UMB Bank, N.A. is an assignee within the meaning of the Truth in Lending Act, including 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 15.** Admit that DEBTOR is a consumer within the meaning of the Truth in Lending Act, as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 16.** Admit that the SUBJECT PROPERTY is a "dwelling" within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 17.** Admit that the SUBJECT LOAN is a residential mortgage transaction within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 18.** Admit that YOU are a servicer within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 19.** Admit that the Real Estate Settlement Procedures Act applies to YOU and the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 20.** Admit that the Real Estate Settlement Procedures Act 12 U.S.C. §2614 and 12 U.S.C. §2605 apply to YOU and the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 21.** Admit that that DEBTOR is a consumer within the meaning of the Fair Debt Collection Practices Act.

**REQUEST FOR ADMISSION NO. 22.** Admit that that YOU are a debt collector within the meaning of the Fair Debt Collection Practices Act.

**REQUEST FOR ADMISSION NO. 23.**    Admit that YOU knew of the automatic stay in this BANKRUPTCY CASE at the time YOU became the servicer of the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 24.**    Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a).

**REQUEST FOR ADMISSION NO. 25.**    Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(6).

**REQUEST FOR ADMISSION NO. 26.**    Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(1).

**REQUEST FOR ADMISSION NO. 27.**    Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(5).

**REQUEST FOR ADMISSION NO. 28.**    Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(3).

**REQUEST FOR ADMISSION NO. 29.**    Admit that that YOU are liable to DEBTOR for violating the terms of the confirmed chapter 13 plan in the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 30.**    Admit that that YOU are liable to DEBTOR for violating the terms of the confirmed chapter 13 plan in the BANKRUPTCY CASE as alleged in the Motion for Sanctions, docket 274.

**REQUEST FOR ADMISSION NO. 31.**    Admit that that YOU applied some of DEBTOR'S post-petition direct mortgage payments to pay down pre-petition escrow arrears.

**REQUEST FOR ADMISSION NO. 32.**    Admit that that YOU applied both the DEBTOR'S post-petition direct mortgage payments, and the funds YOU received from the chapter 13 Trustee to the oldest contractual due dates.

**REQUEST FOR ADMISSION NO. 33.**    Admit that that YOU are liable to Debtor for violating the Stipulated Order attached here as **[Exhibit A]**.

**REQUEST FOR ADMISSION NO. 34.**    Admit that that YOU violated the Stipulated Order attached here as **[Exhibit A]** by failing to waive the post-petition escrow shortage as required by the Order.

**REQUEST FOR ADMISSION NO. 35.**   Admit that as of February 2022, YOU had not made an adjusting entry in YOUR servicing system of record to the principal, interest, or escrow on the SUBJECT LOAN to waive all amounts due under the contract that are more than $1,634.69 per month from March 2018 through November 30, 2020.

**REQUEST FOR ADMISSION NO. 36.**   Admit that that YOU are liable to Debtor for violating Bankruptcy Rule 3002.1.

**REQUEST FOR ADMISSION NO. 37.**   Admit that that YOU are liable to Debtor for violating Bankruptcy Rule 3002.1 as described in the Motion for Sanctions, Docket 274.

**REQUEST FOR ADMISSION NO. 38.**   Admit that YOU did not waive any escrow shortage that accrued at any time during the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 39.**   Admit that YOU did not waive any post-petition escrow as required by the Stipulation attached here as **[Exhibit A]**.

**REQUEST FOR ADMISSION NO. 40.**   Admit that between July 2019 and June 2022 YOU did not make any entries in your loan servicing system of record to waive any escrow shortage that accrued during the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 41.**   Admit the genuineness, authenticity, and admissibility of Stipulation and Order attached hereto as **Exhibit A**.

**REQUEST FOR ADMISSION NO. 42.**   Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed July 6, 2021, attached hereto as **Exhibit B**.

**REQUEST FOR ADMISSION NO. 43.**   Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed June 23, 2022, attached hereto as **Exhibit C**.

**REQUEST FOR ADMISSION NO. 44.**   Admit the genuineness, authenticity, and admissibility of the Notice of Withdrawal of the Notice of Mortgage Payment Change attached hereto as **Exhibit D**.

**REQUEST FOR ADMISSION NO. 45.**   Admit the genuineness, authenticity, and admissibility of the property tax assessor's tax history attached hereto as **Exhibit E**.

**REQUEST FOR ADMISSION NO. 46.**    Admit the genuineness, authenticity, and admissibility of the transcript of the hearing on November 26, 2019, attached hereto as **Exhibit L**.

**REQUEST FOR ADMISSION NO. 47.**    Admit the genuineness, authenticity, and admissibility of the transcript of the hearing on September 11, 2019, attached hereto as **Exhibit M**.

**REQUEST FOR ADMISSION NO. 48.**    Admit the genuineness, authenticity, and admissibility of the transcript of the hearing on October 7, 2020, attached hereto as **Exhibit N**

**REQUEST FOR ADMISSION NO. 49.**    Admit the genuineness, authenticity, and admissibility of the Declaration of Daniella Banks filed on November 13, 2019, docket 77, attached hereto as **Exhibit O**.

**REQUEST FOR ADMISSION NO. 50.**    Admit the genuineness, authenticity, and admissibility of the transcript of the hearing on October 23, 2020, attached hereto as **Exhibit P**.

**REQUEST FOR ADMISSION NO. 51.**    Admit the genuineness, authenticity, and admissibility of Proof of Claim 6 attached hereto as **Exhibit X**.

**REQUEST FOR ADMISSION NO. 52.**    Admit the genuineness, authenticity, and admissibility of the loan transaction spreadsheet attached hereto as **Exhibit 27**.

**REQUEST FOR ADMISSION NO. 53.**    Admit the genuineness, authenticity, and admissibility of the printout of the website of Martha Bronitsky, Chapter 13 Trustee, showing the payments the Trustee made on the arrears claim during this BANKRUPTCY CASE, attached hereto as **Exhibit 28**.

**REQUEST FOR ADMISSION NO. 54.**    Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed May 8, 2019, attached hereto as **Exhibit 33**.

**REQUEST FOR ADMISSION NO. 55.**    Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed December 11, 2020, attached hereto as **Exhibit 34**.

Date:  February 10, 2023

/s/ Andrew J. Christensen

-7-



Andrew J. Christensen
Attorney for Debtor

-8-

Andrew J. Christensen (SBN: 260748)
Law Offices of Andrew J. Christensen, P.C.
5032 Woodminster Lane
Oakland, CA 94602
Tel: (510) 761-7183
Fax: (510) 680-3430
Andrew@CaliforniaHomeLawyer.com

Attorney for Debtor
Ayo Akatugba

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In the Matter of: | Case No. 18-40285 WJL 13 |
| Ayo Akatugba | Chapter 13 |
| Debtor | **Certificate of Service** |

I, Leanne Rodriguez, declare that I am over 18 years of age, employed in Alameda County, and not a party to the action. My business address is 5032 Woodminster Lane, Oakland, CA 94602. On February 10, 2023 I served the following documents on the parties listed below by first class mail and email.

**Debtor's Requests for Admission, Set One, to NewRez LLC dba Shellpoint Mortgage Servicing**

**Exhibits A through Z and Exhibits 27-34.**

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed on the following date at Oakland, California.

Date: February 10, 2023

/s/ Leanne Rodriguez
Leanne Rodriguez

| | |
|---|---|
| Jennifer C. Wong<br>McCarthy & Holthus LLP<br>2763 Camino Del Rio South, Suite 100<br>San Diego, CA, 92108<br>jwong@mccarthyholthus.com | Rushmore Loan Management Services, LLC |
| Ariel E. Stern<br>Akerman LLP<br>601 W. Fifth Street, Suite 300<br>Los Angeles, CA 90071<br>Ariel.stern@akerman.com<br>Jacqueline.foroutan@akerman.com | Attorneys for Secured Creditor UMB BANK, N.A. as trustee for PRL Title Trust 1, and;<br>MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS, LLC and;<br>NEWREZ LLC dba SHELLPOINT MORTGAGE SERVICING |

-1-

# Exhibit 83

Andrew J. Christensen (SBN: 260748)
Law Offices of Andrew J. Christensen, P.C.
5032 Woodminster Lane
Oakland, CA 94602
Tel: (510) 761-7183
Fax: (510) 680-3430
Andrew@CaliforniaHomeLawyer.com

Attorney for Debtor
Ayo Akatugba

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In the Matter of: | Case No. 18-40285 WJL 13 |
| Ayo Akatugba | Chapter 13 |
| Debtor | **Debtor's Request for Admissions, Set One, to UMB Bank N.A.** |

PROPOUNDING PARTY:     Ayo Akatugba

RESPONDING PARTY:     UMB Bank, N.A.

SET NO:     One

    Ayo Akatugba propounds these requests for production pursuant to Rule 36 of the Federal Rules of Civil Procedure, and Bankruptcy Rule 7036, and 9014.

    The documents are to be produced within 30 days of the date of service of this Request. The documents shall be produced electronically, or physical copies delivered to the Law Office of Andrew J. Christensen at the address listed above, before 5:00 pm on the day the responses are due. The responses are to be organized and labeled to correspond with the categories in the request.

## INSTRUCTIONS

    If any responsive DOCUMENT was, but no longer is, in your possession, custody or control, provide the following information:

    a. State the disposition of the DOCUMENT;

    b. State the date such disposition was made;

    c. Identify the person who is the present custodian of the DOCUMENT and state the custodian's address or, if the DOCUMENT no longer exists, so state;

-1-

1     d. Identify the person who made the decision to dispose of the DOCUMENT;

2     e. State the reason for the disposition of the DOCUMENT; and

3     f. Describe the DOCUMENT and the contents of the DOCUMENT, including the title, the

4 author, the position or title of the author the addressee, the position or title of the addressee, date,

5 subject matter, number of pages, attachments or appendices and all persons to whom the

6 DOCUMENT was distributed, shown or explained.

7     g. If production of any DOCUMENT is withheld on the ground of privilege, provide a

8 privilege log.

9 **<u>DEFINITIONS</u>**

10     1. "DOCUMENT" shall have the same definition as found for "writings" in the Federal Rules

11 of Evidence 1001.

12     2. "YOU" and "YOUR" shall mean **UMB Bank N.A.**, or its agents, employees,

13 representatives, successors or assigns.

14     3. "DEBTOR" shall mean AYO AKATUGBA.

15     4. "BANKRUPTCY" shall mean the chapter 13 bankruptcy of Debtor AYO AKATUGBA,

16 case number 18-40285 RLE, filed February 1, 2018.

17     5. "RELATED TO" shall mean related to, referring to, concerning, or constituting.

18     6. Wherever used herein, the singular shall include the plural and the plural shall include

19 the singular.

20     7. Wherever used herein, "any" shall include "all," and vice-versa.

21     8. Wherever used herein "or" shall include "and," and vice-versa.

22     9. "SUBJECT PROPERTY" shall mean the residential property located at 9355 Vista Court,

23 Oakland, California.

24     10. "SUBJECT LOAN" shall mean the mortgage loan secured by DEBTORS real property

25 at 9355 Vista Court, Oakland, CA, that is also identified by Rushmore loan number 7603808429

26 and that is loan identified in Proof of Claim 6 filed in this BANKRUTPCY case.

27     11. "RUSHMORE" shall mean Rushmore Loan Management LLC.

28     12. "SHELLPOINT" shall mean NewRez LLC dba Shellpoint Mortgage Servicing.

-2-

# REQUESTS FOR ADMISSION

**REQUEST FOR ADMISSION NO. 1.**     Admit that Rushmore Loan Management LLC is the authorized agent to service the SUBJECT LOAN on behalf of UMB Bank, National Association, not in its individual capacity, but solely as Legal Title Trustee of PRL Title Trust I.

**REQUEST FOR ADMISSION NO. 2.**     Admit that Rushmore Loan Management LLC is the authorized agent to service the SUBJECT LOAN on behalf of UMB Bank, N.A.

**REQUEST FOR ADMISSION NO. 3.**     Admit that YOU are liable to DEBTOR for the actions of YOUR servicing agent Rushmore Loan Management LLC in servicing the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 4.**     Admit that YOU are liable to DEBTOR for the actions of YOUR former servicing agent NEWREZ LLC dba Shellpoint Mortgage Servicing in servicing the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 5.**     Admit that YOU have been the owner of the SUBJECT LOAN at all times since October 2019.

**REQUEST FOR ADMISSION NO. 6.**     Admit that YOUR servicing agent Rushmore Loan Management LLC received the letter from DEBTOR attached here as **[Exhibit Y]**.

**REQUEST FOR ADMISSION NO. 7.**     Admit that YOUR servicing agent Rushmore Loan Management LLC received the letter from DEBTOR dated June 24, 2022, attached hereto as **Exhibit 29**.

**REQUEST FOR ADMISSION NO. 8.**     Regarding the "Advance Balance" of $6,135.74 shown on 1/14/2022 of the Transaction Current History, page 34, of **[Exhibit V]** attached here, admit that this amount represents an escrow shortage for amounts owed prior to the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 9.**     Regarding the "Advance Balance" of $6,135.74 shown on 1/14/2022 of the Transaction Current History, page 34, of **[Exhibit V]** attached here, admit that this amount represents, in part, an escrow shortage for property taxes paid prior to the BANKRUPTCY CASE being filed.

-3-

**REQUEST FOR ADMISSION NO. 10.**     Regarding the "Advance Balance" of $6,135.74 shown on 1/14/2022 of the Transaction Current History, page 34, of **[Exhibit V]** attached here, admit that at least part of this amount represents an escrow shortage for taxes and insurance paid by YOUR loan servicing agents during the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 11.**     Regarding the amount of $1,995.28 that YOU applied to the loan on April 21, 2022, that YOU applied to the loan due date of April 1, 2022, as shown on page 28 of **[Exhibit V],** admit that these were funds that YOU received from the Chapter 13 Trustee and had held in suspense.

**REQUEST FOR ADMISSION NO. 12.**     Admit that on February 28, 2022, YOU applied $679.77 of DEBTOR'S post-petition mortgage payment funds to reduce the pre-petition escrow shortage.

**REQUEST FOR ADMISSION NO. 13.**     Admit that on January 31, 2022, YOU applied $679.77 of DEBTOR'S post-petition mortgage payment funds to reduce the pre-petition escrow shortage.

**REQUEST FOR ADMISSION NO. 14.**     Admit that Rushmore Loan Management Services LLC is a loan servicer within the meaning of the Real Estate Settlement Procedures Act, ("RESPA").

**REQUEST FOR ADMISSION NO. 15.**     Admit that Rushmore Loan Management Services LLC is a loan servicer within the meaning of the Truth in Lending Act, ("TILA").

**REQUEST FOR ADMISSION NO. 16.**     Admit that Rushmore Loan Management Services LLC is a loan servicer within the meaning of the Consumer Financial Protection Bureau Regulation Z.

**REQUEST FOR ADMISSION NO. 17.**     Admit that NewRez LLC dba Shellpoint Mortgage Servicing is a loan servicer within the meaning of the Real Estate Settlement Procedures Act, ("RESPA").

**REQUEST FOR ADMISSION NO. 18.**     Admit that NewRez LLC dba Shellpoint Mortgage Servicing is a loan servicer within the meaning of the Truth in Lending Act, ("TILA").

-4-

1  **REQUEST FOR ADMISSION NO. 19.**    Admit that NewRez LLC dba Shellpoint Mortgage
2  Servicing is a loan servicer within the meaning of the Consumer Financial Protection Bureau
3  Regulation Z.

4  **REQUEST FOR ADMISSION NO. 20.**    Admit that the SUBJECT LOAN is DEBTOR'S
5  home mortgage on her single-family residence.

6  **REQUEST FOR ADMISSION NO. 21.**    Admit that 15 U.S.C. §1638(f) applies to YOU and
7  the SUBJECT LOAN.

8  **REQUEST FOR ADMISSION NO. 22.**    Admit that 15 U.S.C. §1640 applies to YOU and the
9  SUBJECT LOAN.

10  **REQUEST FOR ADMISSION NO. 23.**    Admit that 12 C.F.R. § 1026.41 applies to YOU and
11  the SUBJECT LOAN.

12  **REQUEST FOR ADMISSION NO. 24.**    Admit that 15 U.S.C. §1638(f) applies to
13  RUSHMORE and the SUBJECT LOAN.

14  **REQUEST FOR ADMISSION NO. 25.**    Admit that 15 U.S.C. §1640 applies to RUSHMORE
15  and the SUBJECT LOAN.

16  **REQUEST FOR ADMISSION NO. 26.**    Admit that 12 C.F.R. § 1026.41 applies to
17  RUSHMORE and the SUBJECT LOAN.

18  **REQUEST FOR ADMISSION NO. 27.**    Admit that 15 U.S.C. §1638(f) applies to
19  SHELLPOINT and the SUBJECT LOAN.

20  **REQUEST FOR ADMISSION NO. 28.**    Admit that 15 U.S.C. §1640 applies to
21  SHELLPOINT and the SUBJECT LOAN.

22  **REQUEST FOR ADMISSION NO. 29.**    Admit that 12 C.F.R. § 1026.41 applies to
23  SHELLPOINT and the SUBJECT LOAN.

24  **REQUEST FOR ADMISSION NO. 30.**    Admit that YOU are a creditor within the meaning of
25  the Truth in Lending Act as it relates to 15 U.S.C. §1638(f).

26  **REQUEST FOR ADMISSION NO. 31.**    Admit that the SUBJECT LOAN is a closed end
27  consumer credit transaction within the meaning of TILA 15 U.S.C. §1026.41(a).

28

-5-

**REQUEST FOR ADMISSION NO. 32.**     Admit that YOU are an assignee within the meaning of the Truth in Lending Act, including 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 33.**     Admit that DEBTOR is a consumer within the meaning of the Truth in Lending Act, as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 34.**     Admit that the SUBJECT PROPERTY is a "dwelling" within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 35.**     Admit that the SUBJECT LOAN is a residential mortgage transaction within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 36.**     Admit that SHELLPOINT is a servicer within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 37.**     Admit that RUSHMORE is a servicer within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**REQUEST FOR ADMISSION NO. 38.**     Admit that the billing statements attached as [**Exhibit J**] for October and November 2022 state the wrong due date of 01/01/2023.

**REQUEST FOR ADMISSION NO. 39.**     Admit that the billing statements attached as [**Exhibit J**] for October and November 2022 state the incorrect amount due.

**REQUEST FOR ADMISSION NO. 40.**     Admit that YOU are charging 5% interest on the SUBJECT LOAN as of January 2023.

**REQUEST FOR ADMISSION NO. 41.**     Admit that YOU are NOT charging 5% interest on the SUBJECT LOAN as of January 2023.

**REQUEST FOR ADMISSION NO. 42.**     Admit that YOU did not fix the errors identified by DEBTOR in her letter to YOUR servicing agent RUSHMORE, attached here as **[Exhibit Y]** within 30 days of receiving the letter.

**REQUEST FOR ADMISSION NO. 43.**     Admit that YOU did not fix the errors identified by DEBTOR in her letter to YOUR servicing agent RUSHMORE, attached here as **[Exhibit Y]** within 6 days of receiving the letter.

-6-

**REQUEST FOR ADMISSION NO. 44.**     Admit that the Real Estate Settlement Procedures Act applies to YOU and the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 45.**     Admit that the Real Estate Settlement Procedures Act 12 U.S.C. §2614 and 12 U.S.C. §2605 apply to YOU and the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 46.**     Admit that that DEBTOR is a consumer within the meaning of the Fair Debt Collection Practices Act.

**REQUEST FOR ADMISSION NO. 47.**     Admit that YOU knew of the automatic stay in this BANKRUPTCY CASE at the time YOU became the owner of the SUBJECT LOAN.

**REQUEST FOR ADMISSION NO. 48.**     Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a).

**REQUEST FOR ADMISSION NO. 49.**     Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(6).

**REQUEST FOR ADMISSION NO. 50.**     Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(1).

**REQUEST FOR ADMISSION NO. 51.**     Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(5).

**REQUEST FOR ADMISSION NO. 52.**     Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(3).

**REQUEST FOR ADMISSION NO. 53.**     Admit that that YOU are liable to DEBTOR for violating the terms of the confirmed chapter 13 plan in the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 54.**     Admit that that YOU are liable to DEBTOR for violating the terms of the confirmed chapter 13 plan in the BANKRUPTCY CASE as alleged in the Motion for Sanctions, docket 274.

**REQUEST FOR ADMISSION NO. 55.**     Admit that that YOU applied some of DEBTOR'S post-petition direct mortgage payments to pay down pre-petition escrow arrears.

**REQUEST FOR ADMISSION NO. 56.**     Admit that that YOU applied both the DEBTOR'S post-petition direct mortgage payments, and the funds YOU received from the chapter 13 Trustee to the oldest contractual due dates.

-7-

**REQUEST FOR ADMISSION NO. 57.**     Admit that that YOU are liable to Debtor for violating the Stipulated Order attached here as **[Exhibit A]**.

**REQUEST FOR ADMISSION NO. 58.**     Admit that that YOU violated the Stipulated Order attached here as **[Exhibit A]** by failing to waive the post-petition escrow shortage as required by the Order.

**REQUEST FOR ADMISSION NO. 59.**     Admit that as of February 2022, YOU had not made an adjusting entry in YOUR servicing system of record to the principal, interest, or escrow on the SUBJECT LOAN to waive all amounts due under the contract that are more than $1,634.69 per month from March 2018 through November 30, 2020.

**REQUEST FOR ADMISSION NO. 60.**     Admit that that YOU are liable to Debtor for violating Bankruptcy Rule 3002.1.

**REQUEST FOR ADMISSION NO. 61.**     Admit that that YOU are liable to Debtor for violating Bankruptcy Rule 3002.1 as described in the Motion for Sanctions, Docket 274.

**REQUEST FOR ADMISSION NO. 62.**     Admit that YOU did not waive any escrow shortage that accrued at any time during the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 63.**     Admit that YOU did not waive any post-petition escrow as required by the Stipulation attached here as **[Exhibit A]**.

**REQUEST FOR ADMISSION NO. 64.**     Admit that between July 2019 and June 2022 YOU did not make any entries in your loan servicing system of record to waive any escrow shortage that accrued during the BANKRUPTCY CASE.

**REQUEST FOR ADMISSION NO. 65.**     Admit the genuineness, authenticity, and admissibility of Stipulation and Order attached hereto as **Exhibit A**.

**REQUEST FOR ADMISSION NO. 66.**     Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed July 6, 2021, attached hereto as **Exhibit B**.

**REQUEST FOR ADMISSION NO. 67.**     Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed June 23, 2022, attached hereto as **Exhibit C**.

-8-

1 **REQUEST FOR ADMISSION NO. 68.** Admit the genuineness, authenticity, and

2 admissibility of the Notice of Withdrawal of the Notice of Mortgage Payment Change attached

3 hereto as **Exhibit D**.

4 **REQUEST FOR ADMISSION NO. 69.** Admit the genuineness, authenticity, and

5 admissibility of the property tax assessor's tax history attached hereto as **Exhibit E**.

6 **REQUEST FOR ADMISSION NO. 70.** Admit the genuineness, authenticity, and

7 admissibility of the letter dated April 25, 2022, attached hereto as **Exhibit F**.

8 **REQUEST FOR ADMISSION NO. 71.** Admit the genuineness, authenticity, and

9 admissibility of "Current History (01/10/2022 - 11/21/2022) - All Transactions" attached hereto as

10 **Exhibit G**.

11 **REQUEST FOR ADMISSION NO. 72.** Admit the genuineness, authenticity, and

12 admissibility of the email chain attached hereto as **Exhibit I**.

13 **REQUEST FOR ADMISSION NO. 73.** Admit the genuineness, authenticity, and

14 admissibility of the billing statements attached hereto as **Exhibit J**.

15 **REQUEST FOR ADMISSION NO. 74.** Admit the genuineness, authenticity, and

16 admissibility of the letter dated August 18, 2022, attached hereto as **Exhibit K**.

17 **REQUEST FOR ADMISSION NO. 75.** Admit the genuineness, authenticity, and

18 admissibility of the transcript of the hearing on November 26, 2019, attached hereto as **Exhibit L**.

19 **REQUEST FOR ADMISSION NO. 76.** Admit the genuineness, authenticity, and

20 admissibility of the transcript of the hearing on September 11, 2019, attached hereto as **Exhibit**

21 **M**.

22 **REQUEST FOR ADMISSION NO. 77.** Admit the genuineness, authenticity, and

23 admissibility of the transcript of the hearing on October 7, 2020, attached hereto as **Exhibit N**

24 **REQUEST FOR ADMISSION NO. 78.** Admit the genuineness, authenticity, and

25 admissibility of the Declaration of Daniella Banks filed on November 13, 2019, docket 77,

26 attached hereto as **Exhibit O**.

27 **REQUEST FOR ADMISSION NO. 79.** Admit the genuineness, authenticity, and

28 admissibility of the transcript of the hearing on October 23, 2020, attached hereto as **Exhibit P**.

**REQUEST FOR ADMISSION NO. 80.** Admit the genuineness, authenticity, and admissibility of the escrow analysis statement dated May 17, 2022, attached hereto as **Exhibit S**.

**REQUEST FOR ADMISSION NO. 81.** Admit the genuineness, authenticity, and admissibility of the Letter dated September 9, 2022, attached hereto as **Exhibit T**.

**REQUEST FOR ADMISSION NO. 82.** Admit the genuineness, authenticity, and admissibility of the "Current History (01/10/2022 - 11/21/2022) - All Transactions" attached hereto as **Exhibit V**.

**REQUEST FOR ADMISSION NO. 83.** Admit that the document titled "Current History (01/10/2022 – 11/21/2022) – All Transactions" attached here as **Exhibit V** was generated from YOUR servicing system of record.

**REQUEST FOR ADMISSION NO. 84.**

**REQUEST FOR ADMISSION NO. 85.** Admit the genuineness, authenticity, and admissibility of the "Customer Service Workstation (SER1/HIST)" attached hereto as **Exhibit W**.

**REQUEST FOR ADMISSION NO. 86.** Admit the genuineness, authenticity, and admissibility of Proof of Claim 6 attached hereto as **Exhibit X**.

**REQUEST FOR ADMISSION NO. 87.** Admit the genuineness, authenticity, and admissibility of the letter from Ayo Akatugba to Rushmore attached hereto as **Exhibit Y**.

**REQUEST FOR ADMISSION NO. 88.** Admit the genuineness, authenticity, and admissibility of the letter dated August 18, 2022, attached hereto as **Exhibit Z**.

**REQUEST FOR ADMISSION NO. 89.** Admit the genuineness, authenticity, and admissibility of the loan transaction spreadsheet from Shellpoint attached hereto as **Exhibit 27**.

**REQUEST FOR ADMISSION NO. 90.** Admit the genuineness, authenticity, and admissibility of the printout of the website of Martha Bronitsky, Chapter 13 Trustee, showing the payments the Trustee made on the arrears claim during this BANKRUPTCY CASE, attached hereto as **Exhibit 28**.

**REQUEST FOR ADMISSION NO. 91.** Admit the genuineness, authenticity, and admissibility of the letter from DEBTOR to YOU dated June 24, 2022, attached hereto as **Exhibit 29**.

-10-

1    **REQUEST FOR ADMISSION NO. 92.**   Admit the genuineness, authenticity, and

2 admissibility of the letter dated July 8, 2022, attached hereto as **Exhibit 30**.

3    **REQUEST FOR ADMISSION NO. 93.**   Admit the genuineness, authenticity, and

4 admissibility of the email from Jennifer Wong dated January 12, 2023, attached hereto as **Exhibit**

5 **31**.

6    **REQUEST FOR ADMISSION NO. 94.**   Admit the genuineness, authenticity, and

7 admissibility of the letter dated August 16, 2022, attached hereto as **Exhibit 32**.

8    **REQUEST FOR ADMISSION NO. 95.**   Admit the genuineness, authenticity, and

9 admissibility of the Notice of Mortgage Payment Change filed May 8, 2019, attached hereto as

10 **Exhibit 33**.

11    **REQUEST FOR ADMISSION NO. 96.**   Admit the genuineness, authenticity, and

12 admissibility of the Notice of Mortgage Payment Change filed December 11, 2020, attached

13 hereto as **Exhibit 34**.

14 Date:  February 10, 2023

15                                /s/ Andrew J. Christensen

16                                Andrew J. Christensen
                               Attorney for Debtor

17

18

19

20

21

22

23

24

25

26

27

28

1  Andrew J. Christensen (SBN: 260748)
   Law Offices of Andrew J. Christensen, P.C.
2  5032 Woodminster Lane
   Oakland, CA 94602
3  Tel: (510) 761-7183
   Fax: (510) 680-3430
4  Andrew@CaliforniaHomeLawyer.com

5  Attorney for Debtor
   Ayo Akatugba
6

7                   **UNITED STATES BANKRUPTCY COURT**
                    **NORTHERN DISTRICT OF CALIFORNIA**

8  In the Matter of:                    | Case No. 18-40285 WJL 13

9  Ayo Akatugba                         | Chapter 13

10                        Debtor        | **Certificate of Service**

11        I, Leanne Rodriguez, declare that I am over 18 years of age, employed in Alameda County,
   and not a party to the action. My business address is 5032 Woodminster Lane, Oakland, CA 94602.
12 On February 10, 2023 I served the following documents on the parties listed below by first class
   mail and email.
13
        **Debtor's Requests for Admission, Set One, to UMB Bank N.A.**
14      **Exhibits A through Z and Exhibits 27-34.**

15        I declare under penalty of perjury that the foregoing is true and correct and that this
   declaration was executed on the following date at Oakland, California.
16
   Date:  February 10, 2023
17
                                        /s/ Leanne Rodriguez
18                                      Leanne Rodriguez

19

20 | Jennifer C. Wong                      | Rushmore Loan Management Services, LLC
   | McCarthy & Holthus LLP
21 | 2763 Camino Del Rio South, Suite 100
   | San Diego, CA, 92108
   | jwong@mccarthyholthus.com
22 | Ariel E. Stern                        | Attorneys for Secured Creditor UMB
   | Akerman LLP                           | BANK, N.A. as trustee for PRL Title
23 | 601 W. Fifth Street, Suite 300        | Trust 1, and;
   | Los Angeles, CA 90071                 | MORGAN STANLEY MORTGAGE
24 | Ariel.stern@akerman.com               | CAPITAL HOLDINGS, LLC and;
   | Jacqueline.foroutan@akerman.com       | NEWREZ LLC dba SHELLPOINT
25                                         | MORTGAGE SERVICING
26

27

28

                                        -1-

# Exhibit 84

**AKERMAN LLP**
ARIEL E. STERN (SBN 331775)
JACQUELINE FOROUTAN (SBN 325689)
Email: ariel.stern@akerman.com
Email: jacqueline.foroutan@akerman.com
601 West Fifth Street, Suite 300
Los Angeles, CA 90071
Telephone:    (213) 688-9500
Facsimile:    (213) 627-6342

Attorneys for Secured Creditors
UMB BANK, N.A. as trustee for PRL Title Trust 1,
And MORGAN STANLEY MORTGAGE CAPITAL
HOLDINGS, LLC and NEWREZ LLC dba
SHELLPOINT MORTGAGE SERVICING

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re; | Case No. 18-40285 |
| | Chapter: 13 |
| Ayo H. Akatugba, | **CREDITOR NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR AYO H. AKATUGBA'S REQUEST FOR ADMISSIONS, SET ONE** |
| Debtor. | |

**PROPOUNDING PARTY:**   **DEBTOR AYO H. AKATUGBA**

**RESPONDING PARTY:**   **CREDITOR NEWREZ LLC DBA SHELLPOINT**

**MORTGAGE SERVICING**

**SET NO.:**   **ONE (1)**

Creditor NewRez LLC dba Shellpoint Mortgage Servicing (**Shellpoint**) hereby submits its

response to Request for Admissions, Set One propounded by debtor Ayo H. Akatugba, pursuant to

Federal Rules of Bankruptcy Procedure 7036, and states as follows:

AKERMAN LLP
601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**REQUEST FOR ADMISSION NO. 1:**

Admit that YOU were the authorized agent to service the SUBJECT LOAN on behalf of UMB Bank, National Association, not in its individual capacity, but solely as Legal Title Trustee of PAL Title Trust I from May 2019 to December 2021.

**RESPONSE TO REQUEST FOR ADMISSION NO. 1**:

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "authorized agent to service." Shellpoint further objects because the request seeks information already within propounding party's possession, already known and/or disclosed to propounding party, or which is equally available to propounding party. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 2:**

Regarding the amount of $6,135.74 shown in the "endescrowbal" column on the transaction date 12/17/2021 on the loan transaction history attached here as **[Exhibit 27]**, admit that this amount represents an escrow shortage for amounts owed prior to the BANKRUPTCY CASE.

**RESPONSE TO REQUEST FOR ADMISSION NO. 2**:

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "represents and escrow shortage for amounts owed prior to." Shellpoint further objects to this request on the grounds it calls for speculation. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 3:**

Regarding the amount of $6,135.74 shown in the "endescrowbal" column on the transaction date 12/17/2021 on the loan transaction history attached here as **[Exhibit 27]**, admit that this amount represents, in part, an escrow shortage for property taxes paid prior to the BANKRUPTCY CASE being filed.

/ / /

/ / /

/ / /

NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**RESPONSE TO REQUEST FOR ADMISSION NO. 3**:

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "represents, in part, an escrow shortage for property taxes paid prior to." Shellpoint further objects to this request on the grounds it calls for speculation. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 4:**

Regarding the amount of $6,135.74 shown in the "endescrowbal" column on the transaction date 12/17/2021 on the loan transaction history attached here as **[Exhibit 27]**, admit that at least part of this amount represents an escrow shortage for taxes and insurance paid by YOU or YOUR predecessors in interest during the BANKRUPTCY CASE.

**RESPONSE TO REQUEST FOR ADMISSION NO. 4**:

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "represents an escrow shortage for taxes and insurance paid" and "predecessors in interest." Shellpoint further objects to this request on the grounds it calls for speculation. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 5**:

Admit that YOU are a loan servicer within the meaning of the Real Estate Settlement Procedures Act, ("RESPA").

**RESPONSE TO REQUEST FOR ADMISSION NO. 5**:

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "loan servicer within the meaning of the Real Estate Settlement Procedures Act, ('RESPA')." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

/ / /

/ / /

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**REQUEST FOR ADMISSION NO. 6:**

Admit that YOU are a loan servicer within the meaning of the Truth in Lending Act, ("TILA").

**RESPONSE TO REQUEST FOR ADMISSION NO. 6:**

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "loan servicer within the meaning of the Truth in Lending Act, ('TILA')."  Shellpoint further objects to this request on the grounds it seeks a legal conclusion.  Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 7:**

Admit that YOU are a loan servicer within, the meaning of the Consumer Financial Protection Bureau Regulation Z.

**RESPONSE TO REQUEST FOR ADMISSION NO. 7:**

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "loan servicer within the meaning of the Consumer Financial Protection Bureau Regulation Z."  Shellpoint further objects to this request on the grounds it seeks a legal conclusion.  Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 8:**

Admit that the SUBJECT LOAN is DEBTOR'S home mortgage on her single-family residence.

**RESPONSE TO REQUEST FOR ADMISSION NO. 8:**

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "home mortgage on her single-family residence."  Shellpoint further objects to this request on the grounds it seeks a legal conclusion.  Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

/ / /

/ / /

4                                        CASE NO.18-40285
**NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST
FOR ADMISSIONS, SET ONE**

Case: 18-40285   Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 104
of 125

AKERMAN LLP
601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**REQUEST FOR ADMISSION NO. 9:**

Admit that 15 U.S.C. §1638(f) applies to YOU and the SUBJECT LOAN.

**RESPONSE TO REQUEST FOR ADMISSION NO. 9**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "applies to." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint also objects to this request on the grounds it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 10:**

Admit that 15 U.S.C. §1640 applies to YOU and the SUBJECT LOAN.

**RESPONSE TO REQUEST FOR ADMISSION NO. 10**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "applies to." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint also objects to this request on the grounds it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 11:**

Admit that 12 C.F.R. § 1026.41 applies to YOU and the SUBJECT LOAN.

**RESPONSE TO REQUEST FOR ADMISSION NO. 11**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "applies to." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint also objects to this request on the grounds it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

/ / /

/ / /

/ / /

/ / /

CASE NO.18-40285

NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**REQUEST FOR ADMISSION NO. 12:**

Admit that UMB Bank, N.A. is a creditor within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) as to the SUBJECT LOAN.

**RESPONSE TO REQUEST FOR ADMISSION NO. 12:**

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "creditor within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. § 1638(f)." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 13:**

Admit that the SUBJECT LOAN is a closed end consumer credit transaction within the meaning of TILA 15 U.S.C. §1026.41(a).

**RESPONSE TO REQUEST FOR ADMISSION NO. 13:**

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "closed end consumer credit transaction as it relates to TILA 15 U.S.C. § 1026.41(a)." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 14:**

Admit that UMB Bank, N.A. is an assignee within the meaning of the Truth in Lending Act, including 15 U.S.C. §1640.

**RESPONSE TO REQUEST FOR ADMISSION NO. 14:**

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "assignee within the meaning of the Truth in Lending Act, including 15 U.S.C. § 1640." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE**

**REQUEST FOR ADMISSION NO. 15:**

Admit that DEBTOR is a consumer within the meaning of the Truth in Lending Act, as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**RESPONSE TO REQUEST FOR ADMISSION NO. 15:**

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "consumer within the meaning of the Truth in Lending Act, as it relates to 15 U.S.C. § 1638(f) and 15 U.S.C. §1640." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint also objects on the grounds it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 16:**

Admit that the SUBJECT PROPERTY is a "dwelling" within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(1) and 15 U.S.C. §1640.

**RESPONSE TO REQUEST FOR ADMISSION NO. 16:**

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "a 'dwelling' within the meaning of the Truth in Lending Act, as it relates to 15 U.S.C. § 1638(f) and 15 U.S.C. §1640." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint also objects on the grounds it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 17:**

Admit that the SUBJECT LOAN is a residential mortgage transaction within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(f) and 15 U.S.C. §1640.

**RESPONSE TO REQUEST FOR ADMISSION NO. 17:**

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "a 'residential mortgage transaction' within the meaning of the Truth in Lending Act, as it relates to 15 U.S.C. § 1638(f) and 15 U.S.C. §1640." Shellpoint further objects to this request on the

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

grounds it seeks a legal conclusion. Shellpoint also objects to this request on the grounds it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 18:**

Admit that YOU are a servicer within the meaning of the Truth in Lending Act as it relates to 15 U.S.C. §1638(1) and 15 U.S.C. §1640.

**RESPONSE TO REQUEST FOR ADMISSION NO. 18**:

Shellpoint objects to this request on the grounds the request is vague and ambiguous as to the phrase "a servicer within the meaning of the Truth in Lending Act, as it relates to 15 U.S.C. § 1638(f) and 15 U.S.C. §1640." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint also objects to this request on the grounds it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 19:**

Admit that the Real Estate Settlement Procedures Act applies to YOU and the SUBJECT LOAN.

**RESPONSE TO REQUEST FOR ADMISSION NO. 19**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "applies to." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint also objects to this request on the grounds it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 20:**

Admit that the Real Estate Settlement Procedures Act 12 U.S.C. §2614 and 12 U.S.C. §2605 apply to YOU and the SUBJECT LOAN.

/ / /

/ / /

/ / /

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 ~ FAX: (213) 627-6342

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**RESPONSE TO REQUEST FOR ADMISSION NO. 20**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "the Real Estate Settlement Procedures Act 12 U.S.C. § 2614 and 12 U.S.C. § 2605 apply." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint also objects to this request on the grounds it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 21:**

Admit that that DEBTOR is a consumer within the meaning of the Fair Debt Collection Practices Act.

**RESPONSE TO REQUEST FOR ADMISSION NO. 21**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "a consumer within the meaning of the Fair Debt Collection Practices Act." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

**REQUEST FOR ADMISSION NO. 22:**

Admit that that YOU are a debt collector within the meaning of the Fair Debt Collection Practices Act.

**RESPONSE TO REQUEST FOR ADMISSION NO. 22**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "a debt collector within the meaning of the Fair Debt Collection Practices Act." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**REQUEST FOR ADMISSION NO. 23:**

Admit that YOU knew of the automatic stay in this BANKRUPTCY CASE at the time YOU became the servicer of the SUBJECT LOAN.

9                                    CASE NO.18-40285
**NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE**

Case: 18-40285    Doc# 386-3    Filed: 08/23/23    Entered: 08/23/23 09:10:36    Page 109 of 125

AKERMAN LLP
601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**RESPONSE TO REQUEST FOR ADMISSION NO. 23**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous. Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 24:**

Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a).

**RESPONSE TO REQUEST FOR ADMISSION NO. 24:**

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "liable." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**REQUEST FOR ADMISSION NO. 25:**

Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(6).

**RESPONSE TO REQUEST FOR ADMISSION NO. 25**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "liable." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**REQUEST FOR ADMISSION NO. 26:**

Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(1).

///

///

///

///

///

AKERMAN LLP
601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**RESPONSE TO REQUEST FOR ADMISSION NO. 26**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "liable." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**REQUEST FOR ADMISSION NO. 27:**

Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(5).

**RESPONSE TO REQUEST FOR ADMISSION NO. 27**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "liable." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**REQUEST FOR ADMISSION NO. 28:**

Admit that that YOU are liable to DEBTOR for violating the automatic stay, 11 U.S.C. §362(a)(3).

**RESPONSE TO REQUEST FOR ADMISSION NO. 28**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "liable." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**REQUEST FOR ADMISSION NO. 29:**

Admit that that YOU are liable to DEBTOR for violating the terms of the confirmed chapter 13 plan in the BANKRUPTCY CASE.

**RESPONSE TO REQUEST FOR ADMISSION NO. 29**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "liable" and "terms of the confirmed chapter 13 plan." Shellpoint further

objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**REQUEST FOR ADMISSION NO. 30:**

Admit that that YOU are liable to DEBTOR for violating the terms of the confirmed chapter 13 plan in the BANKRUPTCY CASE as alleged in the Motion for Sanctions, docket 274.

**RESPONSE TO REQUEST FOR ADMISSION NO. 30**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "liable" and "terms of the confirmed chapter 13 plan." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent it is cumulative and/or duplicative of Request No. 29 and harassing. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**REQUEST FOR ADMISSION NO. 31:**

Admit that that YOU applied some of DEBTOR'S post-petition direct mortgage payments to pay down pre-petition escrow arrears.

**RESPONSE TO REQUEST FOR ADMISSION NO. 31**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "applied some" and "post-petition direct mortgage payments to pay down pre-petition escrow arrears." Shellpoint further objects to this request on the grounds it calls for speculation. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request as phrased.

**REQUEST FOR ADMISSION NO. 32:**

Admit that that YOU applied both the DEBTOR'S post-petition direct mortgage payments, and the funds YOU received from the chapter 13 Trustee to the oldest contractual due dates.

**RESPONSE TO REQUEST FOR ADMISSION NO. 32**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "applied" and "post-petition direct mortgage payments, and the funds…received from the chapter 13 Trustee to the oldest contractual due dates." Shellpoint further

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

1   objects to this request on the grounds it seeks a legal conclusion.  Shellpoint further objects to this

2   request on the grounds it calls for speculation. Shellpoint further objects to this request on the grounds

3   it is compound. Subject to and without waiving the foregoing objections, Shellpoint responds as

4   follows: Shellpoint is unable to admit or deny this request as phrased.

5   **REQUEST FOR ADMISSION NO. 33.**

6          Admit that that YOU are liable to Debtor for violating the Stipulated Order attached here

7   as **[Exhibit A].**

8   **RESPONSE TO REQUEST FOR ADMISSION NO. 33**:

9          Shellpoint objects to this request on the grounds the request is overbroad, vague and

10  ambiguous as to the phrase "liable" and "violating the Stipulated Order."  Shellpoint further objects

11  to this request on the grounds it seeks a legal conclusion.  Subject to and without waiving the

12  foregoing objections, Shellpoint responds as follows: Deny.

13  **REQUEST FOR ADMISSION NO. 34.:**

14         Admit that that YOU violated the Stipulated Order attached here as **[Exhibit A]** by failing to

15   waive the post-petition escrow shortage as required by the Order.

16  **RESPONSE TO REQUEST FOR ADMISSION NO. 34**:

17         Shellpoint objects to this request on the grounds the request is overbroad, vague and

18  ambiguous as to the phrase "liable," "violated the Stipulated Order," and "by failing to waive the post-

19  petition escrow shortage as required by the Order."  Shellpoint further objects to this request on the

20  grounds it seeks a legal conclusion.  Shellpoint further objects to this request to the extent it is

21  cumulative and/or duplicative of Request No. 33 and harassing.  Subject to and without waiving the

22  foregoing objections, Shellpoint responds as follows: Deny.  The Stipulated Order did not require any

23  such waiver.

24  / / /

25  / / /

26  / / /

27  / / /

28  / / /

**NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE**

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**REQUEST FOR ADMISSION NO. 35:**

Admit that as of February 2022, YOU had not made an adjusting entry in YOUR servicing system of record to the principal, interest, or escrow on the SUBJECT LOAN to waive all amounts due under the contract that are more than $1,634.69 per month from March 2018 through November 30, 2020.

**RESPONSE TO REQUEST FOR ADMISSION NO. 35**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrases "adjusting entry," "servicing system of record," "principal, interest or escrow," and "waive all amounts due under the contract that are more than $1,634.69 per month." Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request as phrased.

**REQUEST FOR ADMISSION NO. 36:**

Admit that that YOU are liable to Debtor for violating Bankruptcy Rule 3002.1.

**RESPONSE TO REQUEST FOR ADMISSION NO. 36**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "liable" and "violating Bankruptcy Rule 3002.1." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**REQUEST FOR ADMISSION NO. 37:**

Admit that that YOU are liable to Debtor for violating Bankruptcy Rule 3002.1 as described in the Motion for Sanctions, Docket 274.

**RESPONSE TO REQUEST FOR ADMISSION NO. 37**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "liable" and "violating Bankruptcy Rule 3002.1." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent it is cumulative and/or duplicative of Request No. 29 and harassing. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny.

**NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE**

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**REQUEST FOR ADMISSION NO. 38:**

Admit that YOU did not waive any escrow shortage that accrued at any time during the BANKRUPTCY CASE.

**RESPONSE TO REQUEST FOR ADMISSION NO. 38**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "waive any escrow shortage that accrued at any time." Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request as phrased.

**REQUEST FOR ADMISSION NO. 39:**

Admit that YOU did not waive any post-petition escrow as required by the Stipulation attached here as **[Exhibit A].**

**RESPONSE TO REQUEST FOR ADMISSION NO. 39**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "waive any post-petition escrow as required by the Stipulation." Shellpoint further objects to this request on the grounds it seeks a legal conclusion. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Deny. The Order did not require any such waiver.

**REQUEST FOR ADMISSION NO. 40:**

Admit that between July 2019 and June 2022 YOU did not make any entries in your loan servicing system of record to waive any escrow shortage that accrued during the BANKRUPTCY CASE.

**RESPONSE TO REQUEST FOR ADMISSION NO. 40**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the phrase "make any entries in your loan servicing system of record to waive any escrow shortage that accrue." Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Shellpoint is unable to admit or deny this request.

/ / /

/ / /

**NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE**

**REQUEST FOR ADMISSION NO. 41:**

Admit the genuineness, authenticity, and admissibility of Stipulation and Order attached hereto as **Exhibit A.**

**RESPONSE TO REQUEST FOR ADMISSION NO. 41**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 42:**

Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed July 6, 2021, attached hereto as **Exhibit B.**

**RESPONSE TO REQUEST FOR ADMISSION NO. 42**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity," and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 43:**

Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed June 23, 2022, attached hereto as **Exhibit C.**

**RESPONSE TO REQUEST FOR ADMISSION NO. 43**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity," and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 44:**

Admit the genuineness, authenticity, and admissibility of the Notice of Withdrawal of the Notice of Mortgage Payment Change attached hereto as **Exhibit D.**

**RESPONSE TO REQUEST FOR ADMISSION NO. 44:**

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 45:**

Admit the genuineness, authenticity, and admissibility of the property tax assessor's tax history attached hereto as **Exhibit E.**

**RESPONSE TO REQUEST FOR ADMISSION NO. 45:**

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 46:**

Admit the genuineness, authenticity, and admissibility of the transcript of the hearing on November 26, 2019, attached hereto as **Exhibit L.**

/ / /

/ / /

Case: 18-40285   Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 117 of 125

**RESPONSE TO REQUEST FOR ADMISSION NO. 46**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion.  Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself.  Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 47**:

Admit the genuineness, authenticity, and admissibility of the transcript of the hearing on September 11, 2019, attached hereto as Exhibit M.

**RESPONSE TO REQUEST FOR ADMISSION NO. 47**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity," and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion.  Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself.  Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 48**:

Admit the genuineness, authenticity, and admissibility of the transcript of the hearing on October 7, 2020, attached hereto as Exhibit N

**RESPONSE TO REQUEST FOR ADMISSION NO. 48**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity," and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion.  Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself.  Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**REQUEST FOR ADMISSION NO. 49**:

Admit the genuineness, authenticity, and admissibility of the Declaration of Daniella Banks filed on November 13, 2019, docket 77, attached hereto as Exhibit O.

**RESPONSE TO REQUEST FOR ADMISSION NO. 49**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 50**:

Admit the genuineness, authenticity, and admissibility of the transcript of the hearing on October 23, 2020, attached hereto as Exhibit P.

**RESPONSE TO REQUEST FOR ADMISSION NO. 50**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 51**:

Admit the genuineness, authenticity, and admissibility of Proof of Claim 6 attached hereto as Exhibit X.

**RESPONSE TO REQUEST FOR ADMISSION NO. 51**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE**

the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 52**:

Admit the genuineness, authenticity, and admissibility of the loan transaction spreadsheet attached hereto as Exhibit 27.

**RESPONSE TO REQUEST FOR ADMISSION NO. 52**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 53**:

Admit the genuineness, authenticity, and admissibility of the printout of the website of Martha Bronitsky, Chapter 13 Trustee, showing the payments the Trustee made on the arrears claim during this BANKRUPTCY CASE, attached hereto as Exhibit 28.

**RESPONSE TO REQUEST FOR ADMISSION NO. 53**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 54**:

Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed May 8, 2019, attached hereto as Exhibit 33.

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

Case: 18-40285   Doc# 386-3   Filed: 08/23/23   Entered: 08/23/23 09:10:36   Page 120
of 125

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

**RESPONSE TO REQUEST FOR ADMISSION NO. 54**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity, and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

**REQUEST FOR ADMISSION NO. 55**:

Admit the genuineness, authenticity, and admissibility of the Notice of Mortgage Payment Change filed December 11, 2020, attached hereto as Exhibit 34.

**RESPONSE TO REQUEST FOR ADMISSION NO. 55**:

Shellpoint objects to this request on the grounds the request is overbroad, vague and ambiguous as to the terms "genuineness," "authenticity," and "admissibility." Shellpoint also objects to this request on the grounds it seeks a legal conclusion. Shellpoint further objects to this request to the extent that they require Shellpoint to make an admission which bases on information that can be derived or ascertained from the document, as the document speaks for itself. Subject to and without waiving the foregoing objections, Shellpoint responds as follows: Admit.

Dated: June 29, 2023                    **AKERMAN LLP**


By: _Jacqueline Foroutan_
        Ariel E. Stern
        Jacqueline Foroutan
        Attorneys for Secured Creditor
        UMB BANK, N.A. as trustee for PRL Title
        Trust 1, and MORGAN STANLEY
        MORTGAGE CAPITAL HOLDINGS, LLC
        and NEWREZ LLC dba SHELLPOINT MORTGAGE
        SERVICING

**NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE**

AKERMAN LLP

601 W. FIFTH STREET, SUITE 300
LOS ANGELES, CALIFORNIA 90071
TEL.: (213) 688-9500 – FAX: (213) 627-6342

## PROOF OF SERVICE

I am employed in the City and County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action.  My business address is 601 West Fifth Street, Suite 300, Los Angeles, California  90071.

On **June 30, 2023**, I served the following documents by placing a true copy thereof in a sealed envelope(s)

**NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING'S RESPONSE TO DEBTOR'S REQUEST FOR ADMISSIONS, SET ONE**

on the persons below as follows:

| <u>**DEBTOR'S COUNSEL:**</u> | <u>**COUNSEL FOR RUSHMORE LOAN MANAGEMENT SERVICES, LLC**</u>: |
|---|---|
| Andrew J. Christensen, Esq. | |
| LAW OFFICES OF ANDREW J. | Jennifer C. Wong, Esq. |
| CHRISTENSEN, P.C. | McCARTHY & HOLTHUS LLP |
| 5032 Woodminster Lane | 2763 Camino Del Rio South, Suite 100 |
| Oakland, CA 94602 | San Diego, CA 92108 |
| (510) 761-7183 | jwong@mccarthyholthus.com |
| andrew@californiahomelawyer.com | |

☒ **(MAIL)** I placed the envelope for collection and mailing, following our ordinary business practices.  I am readily familiar with this firm's practice for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service, in a sealed envelope with postage fully prepaid.  I am a resident or employed in the county where the mailing occurred.  The envelope or package was placed in the mail at Los Angeles, California.

☒ **(ELECTRONIC SERVICE)** Complying with Code of Civil Procedure § 1010.6, I caused such document(s) to be electronically served on the party identified and no error was received when transmitted.  My electronic business address is suzanne.jimenez@akerman.com.

☒ (Federal) I declare that I am employed in the office of a member of the Bar of this Court at whose direction the service was made.  I declare under penalty of perjury under the laws of the United States of America that the above is true and correct.

Executed on **June 30, 2023,** at Los Angeles, California.

Suzanne I. Jimenez _____   *Suzanne I. Jimenez* _____

# **Exhibit 86**

**Fill in this information to identify the case:**

Debtor 1    Ayo H. Akatugba

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:   Northern    District of   California
                                                    (State)

Case number   18-40285 WJL

# Form 4100R

# Response to Notice of Final Cure Payment

10/15

According to Bankruptcy Rule 3002.1(g), the creditor responds to the trustee's notice of final cure payment.

## Part 1:   Mortgage Information

**Name of creditor:**   Shellpoint Mortgage Servicing

**Court claim no.** (if known):

**Last 4 digits** of any number you use to identify the debtor's account:    5    9    4    6

**Property address:**   9355 Vista Court
                     Number      Street

                     Oakland, CA 94602
                     City                   State      ZIP Code

## Part 2:   Prepetition Default Payments

*Check one:*

☒ Creditor agrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim.

☐ Creditor disagrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim. Creditor asserts that the total prepetition amount remaining unpaid as of the date of this response is:

$ _____

## Part 3:   Postpetition Mortgage Payment

*Check one:*

☒ Creditor states that the debtor(s) are current with all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

The next postpetition payment from the debtor(s) is due on:   ___/___/_____
                                                               MM / DD / YYYY

☐ Creditor states that the debtor(s) are not current on all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

Creditor asserts that the total amount remaining unpaid as of the date of this response is:

a.   Total postpetition ongoing payments due:                              (a)   $ _____

b.   Total fees, charges, expenses, escrow, and costs outstanding:        **+** (b)   $ _____

c.   **Total**. Add lines a and b.                                       (c)   $ _____

Creditor asserts that the debtor(s) are contractually obligated for the postpetition payment(s) that first became due on:    ___/___/_____
                                                MM / DD / YYYY

Case: 18-40285   Doc# 86   Filed: 04/09/23   Entered: 04/09/23 23:29:48   Page 124 of 125

| Debtor 1 | | | | | Case number *(if known)* | |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

---

## Part 4:    Itemized Payment History

If the creditor disagrees in Part 2 that the prepetition arrearage has been paid in full or states in Part 3 that the debtor(s) are not current with all postpetition payments, including all fees, charges, expenses, escrow, and costs, the creditor must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:

- ☐ all payments received;
- ☐ all fees, costs, escrow, and expenses assessed to the mortgage; and
- ☐ all amounts the creditor contends remain unpaid.

---

## Part 5:    Sign Here

**The person completing this response must sign it. The response must be filed as a supplement to the creditor's proof of claim.**

*Check the appropriate box::*

☐ I am the creditor.

☒ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this response is true and correct to the best of my knowledge, information, and reasonable belief.**

Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this response applies.

 

✖    /s/ Ariel S. Stern _____     Date   4 / 18 / 2023 _____
       Signature

Print    Ariel S. Stern _____     Title   Attorney for Creditor _____
        First Name       Middle Name       Last Name

Company   Akerman LLP _____

**If different from the notice address listed on the proof of claim to which this response applies:**

Address   1635 Village Center Circle, Suite 200 _____
        Number        Street

        Las Vegas, NV 89134 _____
        City               State      ZIP Code

Contact phone   ( 702 ) 634 – 5001 _____      Email   ariel.stern@akerman.com _____